## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **SERTA SIMMONS BEDDING, LLC,** | § | **Case No. 23-90020 (DRJ)** |
| *et al.,* | § | |
| | § | **Jointly Administered** |
| Debtors.[1] | § | |

### GLOBAL NOTES,
### STATEMENTS OF LIMITATIONS,
### AND METHODOLOGIES, DISCLAIMERS, AND SPECIFIC
### DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF
### ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

### INTRODUCTION

Serta Simmons Bedding, LLC, and its debtor affiliates in the above-captioned chapter 11 cases, as debtors and debtors in possession (collectively, the "**Debtors**" and, together with their non-Debtor affiliates, the "**Company**"), with the assistance of their advisors, are filing their Schedules of Assets and Liabilities (the "**Schedules**") and Statements of Financial Affairs (the "**Statements**" and, together with the Schedules, the "**Schedules and Statements**") in the United States Bankruptcy Court for the Southern District of Texas (Houston Division) (the "**Bankruptcy Court**") pursuant to section 521 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure, and Rule 1007-1 of the Bankruptcy Local Rules Effective May 19, 2022 of the United States Bankruptcy Court for the Southern District of Texas (the "**Bankruptcy Rules**").

These *Global Notes, Statements of Limitations, and Methodologies, Disclaimers, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "**Global Notes**") are incorporated by reference in, and comprise an integral part of, each Debtor's respective Schedules and Statements, and should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements. These Global Notes are in addition to any specific notes contained in any individual Debtor's Schedules and Statements.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Dawn Intermediate, LLC (6123); Serta Simmons Bedding, LLC (1874); Serta International Holdco, LLC (6101); National Bedding Company L.L.C. (0695); SSB Manufacturing Company (5743); The Simmons Manufacturing Co., LLC (0960); Dreamwell, Ltd. (2419); SSB Hospitality, LLC (2016); SSB Logistics, LLC (6691); Simmons Bedding Company, LLC (2552); Tuft & Needle, LLC (6215); Tomorrow Sleep LLC (0678); SSB Retail, LLC (9245); and World of Sleep Outlets, LLC (0957). The Debtors' corporate headquarters and service address for these chapter 11 cases is 2451 Industry Avenue, Doraville, Georgia 30360.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor. Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment and reflects the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis. Because the Debtors' accounting systems, policies and practices were developed for consolidated reporting purposes rather than for reporting by legal entity, however, it is possible that not all assets and liabilities have been recorded with the correct legal entity on the Schedules and Statements. Accordingly, the Debtors reserve all rights to supplement and amend the Schedules and Statements in this regard, including with respect to reallocation of assets or liabilities to any particular entity. Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements. Moreover, given, among other things, the uncertainty surrounding the valuation, collection, and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date or at any time before the Petition Date.  Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or any time before the Petition Date.  For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value.

The Debtors' management prepared the Schedules and Statements with the assistance of their advisors. The Schedules and Statements are unaudited and subject to adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records and historical financial statements that were available at the time of such preparation. While the Debtors' management has made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible, based on information that was available at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements and inadvertent errors or omissions may have occurred.  Because the Schedules and Statements contain unaudited information, which is subject to further review, verification, and potential adjustment, there can be no assurance that the Schedules and Statements are complete. For the avoidance of doubt, the Debtors do not undertake any commitment or obligation to update the Schedules and Statements, including notwithstanding any discovery of errors or omissions. Nonetheless, the Debtors hereby reserve all of their rights to amend and supplement the Schedules and Statements as may be necessary or appropriate.

The Debtors and their management, agents, attorneys, financial advisors, investment bankers, professionals and other representatives do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained herein. For the avoidance of doubt, the Debtors and their management, agents, attorneys and financial advisors hereby reserve their rights to amend and supplement the Schedules and Statements as may be necessary or appropriate, but expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided in the Schedules and Statements, or to notify or not notify any third party should the information be updated, modified, revised or re-categorized, except as required by applicable law. Without limiting the generality of

anything contained herein, the Debtors reserve all rights to dispute or otherwise assert offsets or defenses to any claim reflected on the Schedules and Statements as to amount, liability, classification or identity of a Debtor, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated." In no event shall the Debtors or their management, agents, attorneys, financial advisors, investment bankers, professionals and other representatives be liable to any third party for any direct, indirect, incidental, consequential or special damages (including damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused, even if the Debtors or their management, agents, attorneys, financial advisors, investment bankers, professionals and other representatives are advised of the possibility of such damages.

John Linker, the Debtors' Chief Financial Officer, Treasurer and Assistant Secretary has signed each of the Schedules and Statements. Mr. Linker is an authorized signatory for each of the Debtors. In reviewing and signing the Schedules and Statements, Mr. Linker necessarily has relied upon the efforts, statements and representations of various personnel employed by the Debtors and their advisors. Mr. Linker has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts and creditor addresses.

In the event that the Schedules or Statements differ from any of the foregoing Global Notes, the Global Notes shall control. Additionally, disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

## Global Notes and Overview of Methodologies

**The Schedules, Statements, and Global Notes should not be relied upon by any persons for information relating to the current or future financial conditions, events, or performance of any of the Debtors.**

1.    ***Contingent Claim***.  A claim that is dependent on the realization of some uncertain future event is a "contingent" claim.

2.    ***Unliquidated Claim***.  A claim for which a specific value cannot be calculated using currently available information is "unliquidated."

3.    ***Disputed Claim***.  A claim with respect to which the applicable Debtor and the claimant disagree as to the amount owed, whether any amount is owed, the priority of the claim, or otherwise is "disputed."

4.    ***Undetermined and Unknown Amounts***.  The description of an amount as "undetermined" or "unknown" is not intended to reflect upon the materiality of such amount.

5.      *Fiscal Year*.  The Debtors operate under a fiscal year calendar.  Unless otherwise indicated, all references to "annual," "annually," "year," "years," or an otherwise similar length of time are presumed to refer to a period of time reflecting the following periods:

- Fiscal year 2021: December 27, 2020 – December 25, 2021
- Fiscal year 2022: December 26, 2021 – December 31, 2022
- Fiscal year 2023: January 1, 2023 – December 31, 2023

1.  **Description of Cases**. On January 23, 2023 (the "**Petition Date**"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to Bankruptcy Code sections 1107(a) and 1108. On January 24, 2023, the Bankruptcy Court entered an order directing the joint administration of the Debtors' chapter 11 cases (Docket No. 46). Notwithstanding the joint administration of the Debtors' chapter 11 cases for procedural purposes, each Debtor has filed its own Schedules and Statements. On February 9, 2023, the United States Trustee for the Southern District of Texas appointed an official committee of unsecured creditors pursuant to Bankruptcy Code section 1102(a)(1).  No Trustee or examiner has been appointed in these chapter 11 cases. The Debtors filed the revised *Joint Chapter 11 Plan of Serta Simmons Bedding, LLC and Its Affiliated Debtors* (Docket No. 425) on March 7, 2023 and the revised *Disclosure Statement for Joint Chapter 11 Plan of Serta Simmons Bedding, LLC and Its Affiliated Debtors* on March 7, 2023 (Docket No. 427).

3.  **General Reservation of Rights.** Listing a claim does not constitute an admission of (i) liability or (ii) amounts due or owed, if any, in each case, by the Debtor against which the claim is listed or against any of the Debtors.  Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to these chapter 11 cases, including issues involving or defenses against claims, substantive consolidation, defenses, equitable subordination, or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant nonbankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

4.  **No Admission.** Nothing contained in the Schedules and Statements or the Global Notes is intended to be or should be construed as an admission or stipulation of the validity of any Claim[2] against the Debtors or any assertion made, or a waiver of the Debtors' rights to dispute any such Claim or assert any cause of action or defense against any party.

5.  **Net Book Value of Assets and Liabilities.** Unless otherwise indicated, liabilities on the Debtors' Schedules and Statements reflect net book values as of the Petition Date, adjusted for authorized payments made or expected to be made under the First Day Orders (as defined below), and assets generally reflect net book values as of December 31, 2022. The

---

[2]   For the purposes of these Global Notes, the term Claim shall have the meaning as defined under section 101(5) of the Bankruptcy Code.

4

net book values of certain assets may materially differ from their fair market values and/or any other valuation that is provided in connection with any disclosure statement for any chapter 11 plan filed in these chapter 11 cases. Amounts ultimately realized may vary from net book value (or whatever value was ascribed) and such variance may be material. The omission of an asset from the Schedules and Statements does not constitute a representation regarding the economic value or ownership of such asset and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset. In addition, the amounts shown for total liabilities exclude items identified as "unknown," "disputed," "contingent," "unliquidated," or "undetermined" and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

Net book values of assets prepared in accordance with GAAP generally do not reflect the current market value/performance of the assets or the impact of the industry environment and may differ materially from the actual value and/or performance of the underlying assets.

6. **Confidential or Sensitive Information.** There may be instances where certain information in the Schedules and Statements was not included or redacted due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information (including personally identifiable information), concerns for the privacy of an individual, or due to privacy-related laws and/or regulatory regimes. The omissions are limited to only what is necessary to protect the Debtor or a third party and will provide interested parties with sufficient information to discern the nature of the listing. Certain confidentiality and non-compete agreements may not be listed on Schedule G. The Debtors reserve all of their rights with respect to such agreements.

7. **Causes of Action.** Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third-parties, including causes of actions arising under chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers, as assets in the Schedules and Statements. The Debtors reserve their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross-claim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, whether arising before, on, or after the Petition Date (collectively, "**Causes of Action**"). Neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

8. **Accuracy.** The financial information disclosed herein was not prepared in accordance with federal or state securities laws or other applicable nonbankruptcy law or in lieu of complying with any periodic reporting requirements thereunder. Persons and entities trading in or otherwise purchasing, selling or transferring the claims against or equity interests in the Debtors should evaluate this financial information in light of the purposes

for which it was prepared. The Debtors are not liable for and undertake no responsibility to indicate variations from securities laws or for any evaluations of the Debtors based on this financial information or any other information.

9. **Recharacterization.** The Debtors have made reasonable efforts to accurately characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, interests, and other items reported in the Schedules and Statements.  Nevertheless, due to the size and complexity of the Debtors' business, the Debtors may have improperly characterized, classified, categorized, or designated certain items, or may have omitted certain items.   The Debtors reserve all of their rights to recharacterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statements at a later time as necessary or appropriate or as additional information becomes available, including whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

10. **Zero Dollar Amounts**.  Amounts listed as zero are either $0, unliquidated, or undetermined.

11. **Specific Notes**.  These Global Notes are in addition to the specific notes set forth in the Schedules and Statements of the individual Debtor entities.  The fact that the Debtors have prepared a Global Note with respect to a particular Schedule or Statement and not as to others does not reflect a decision by the Debtors to exclude the applicability of such Global Note to any or all of the remaining Schedules or Statements.

12. **Court Orders**.  Pursuant to certain orders of the Bankruptcy Court entered in these chapter 11 cases (the "**First Day Orders**"), the Debtors were authorized (but not directed) to pay, among other things, certain prepetition claims of employees, potential lien holders, certain vendors, customers, hedging counterparties, and taxing authorities.  Accordingly, these liabilities may have been or may be satisfied in accordance with such First Day Orders and, therefore, generally are not listed in the Schedules and Statements.  Regardless of whether such claims are listed in the Schedules and Statements, to the extent such claims are paid pursuant to any order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary or appropriate.

13. **Liabilities**.  The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information obtained and research conducted in connection with the preparation of the Schedules and Statements. The liabilities on Schedule F represent the Debtors' estimates of each creditors' prepetition claim after giving effect to the payments made or expected to be made under the First Day Motions. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change. Accordingly, the Debtors reserve all of their rights to amend, supplement or otherwise modify the Schedules and Statements as is necessary or appropriate.

Although there are multiple lenders under the Debtors' prepetition term loan credit facilities, only the administrative and collateral agent (including any successor) under the applicable facility, has been listed on the Schedules and Statements.

14. **Excluded Assets and Liabilities.** The Debtors have excluded certain categories of assets, tax accruals and liabilities from the Schedules and Statements, including, but not limited to, intercompany balances, accrued salaries, employee benefit accruals and accrued accounts payable. The Debtors also may have excluded certain rejection damage Claims of counterparties to executory contracts and unexpired leases that may or may not be rejected, to the extent such damage Claims exist. The Debtors' books and records are prepared to comply with GAAP. Some of the assets do not represent true ownership interests, such as Right-of-Use assets related to operating leases, which have not been reflected in the Schedule of Assets and Liabilities. In addition, certain immaterial assets and liabilities may have been excluded.

The Bankruptcy Court has authorized (but not directed) the Debtors to pay, in their discretion, certain outstanding Claims on a postpetition basis. As discussed below, prepetition liabilities that the Debtors have paid postpetition, or those that the Debtors plan to pay, in accordance this authorization may not be listed in the Schedules and Statements.

15. **Leases**. The Debtors have not included in the Schedules and Statements the future obligations of any operating leases. Additionally, the Debtors have not included in the Schedules any right-of-use operating lease assets or liabilities related to FASB Accounting Standards Update 2016-2 because the Debtors do not possess any ownership interest in the corresponding properties and believe that the addition of these items would be cumbersome and unnecessary for understanding the value of the Debtors' estate. To the extent that there was an amount outstanding as of the Petition Date, the creditor has been included on Schedule E/F of the Schedules. In the ordinary course of business, certain of the Debtors may enter into agreements titled as leases for property, or other property interests and equipment from third-party lessors for use in the daily operation of their business. Any known prepetition obligations of the Debtors pursuant to the same have been listed on Schedule F, the underlying lease agreements are listed on Schedule G or, if the leases are in the nature of real property interests under applicable state laws, on Schedule A/B. Nothing in the Schedules or Statements is, or shall be construed to be, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease, a financing arrangement, or a real property interest), and the Debtors reserve all rights with respect to such issues.

16. **Insiders**. In circumstances where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to the individuals who the Debtors believe would be included in the definition of "insider" pursuant to section 101(31) of the Bankruptcy Code.

The listing of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should be, construed as an admission of any fact, right, claim or defense and all such rights, claims and defenses are hereby expressly reserved. Information

regarding the individuals listed as "insiders" in the Schedules and Statements have been included for informational purposes only, and such information may not be used for: (a) the purposes of determining (i) control of the Debtors; (ii) the extent to which any individual exercised management responsibilities or functions; (iii) corporate decision making authority over the Debtors; or (iv) whether the Debtors or any such insider could successfully argue that he or she is not an "insider" under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability; or (b) for any other purpose.

17. **Intellectual Property Rights and Intangible Assets**. Exclusion of certain intellectual property and/or intangible assets shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms or otherwise transferred pursuant to a sale, acquisition or other transaction. Conversely, inclusion of certain intellectual property and/or intangible assets shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition or other transaction. The Debtors have made every effort to attribute intellectual property and/or intangible assets to the rightful Debtor owner, however, in some instances intellectual property and/or intangible assets reflected as owned by one Debtor may, in fact, be owned by another. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all such intellectual property rights and/or intangible assets.

18. **Executory Contracts**. Although the Debtors have made reasonable efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so due to the complexity and size of the Debtors' businesses. Due to the voluminous nature of each of the Debtors' executory contracts, the Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or accuracy of the information set forth in Schedule G. Accordingly, the Debtors reserve all rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G for any Debtor. The Debtors further reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument related to a creditor's claim, to dispute the validity, status or enforceability of any contract, agreement, or lease set forth in Schedule G, and to amend or supplement Schedule G as necessary. Moreover, the inclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease and the Debtors reserve all rights in that regard, including, without limitation, that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

19. **Property and Equipment**. Unless otherwise indicated, owned property (including real property) and equipment are stated at net book value. The Debtors may lease furniture, fixtures, and equipment from certain third-party lessors. Any such leases are set forth in the Schedules and Statements. Nothing in the Schedules and Statements is or shall be

construed as an admission as to the determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement).

20. **Guarantees and Other Secondary Liability Claims**. The Debtors have used reasonable efforts to locate and identify guaranties and other secondary liability claims (collectively, the "**Guaranties**") in their executory contracts, unexpired leases, debt instruments, and other such agreements. A review of these agreements, however, is ongoing. Where such Guaranties have been identified, they have been included in the relevant Schedule for the Debtor or Debtors affected by such Guaranties. The Debtors have reflected the Guaranty obligations for both the primary obligor and the guarantor with respect to their financings and debt instruments on Schedule G. Certain Guaranties embedded in the Debtors' executory contracts, unexpired leases, other secured financing, debt instruments, and similar agreements may be identified upon further review. Therefore, the Debtors reserve their rights to amend, supplement or otherwise modify the Schedules to the extent necessary or appropriate.

In certain instances, a Debtor may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled Claims of another Debtor. No Claim set forth in the Schedules and Statements, including Scheduled D, of any Debtor is intended to acknowledge Claims of creditors that have been or will be otherwise satisfied or discharged by other entities. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

21. **Classifications**. Listing (a) a Claim on Schedule D as "secured;" (b) a Claim on Schedule E/F as "priority;" (c) a Claim on Schedule E/F as "unsecured;" or (d) a contract on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' rights to recharacterize or reclassify such Claims or contracts or to setoff of such Claims.

22. **Claims Description.** Schedules D and E/F permit each of the Debtors to designate a Claim as "disputed," "contingent" and/or "unliquidated." Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent" or "unliquidated" does not constitute an admission by that Debtor that such amount is not "disputed," "contingent" or "unliquidated," or that such Claim is not subject to objection. The Debtors reserve all rights to dispute, or assert offsets or defenses to, any Claim reflected on their respective Schedules and Statements on any grounds, including liability or classification. Additionally, the Debtors expressly reserve their rights to subsequently designate such Claims as "disputed," "contingent" or "unliquidated." Moreover, listing a Claim does not constitute an admission of liability by the Debtors.

23. **Estimates and Assumptions.** The preparation of the Schedules and Statements required the Debtors to make certain reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, among other amounts. Actual results may differ

from such estimates. The Debtors reserve all rights to amend the Schedules and Statements to reflect changes in those estimates and assumptions.

24. **Summary of Significant Reporting Policies.** The following is a summary of significant reporting policies:

a. <u>Undetermined Amounts</u>. Asset values or claim amounts that could not readily be quantified by the Debtors are scheduled as "unknown," "undetermined" or "not applicable." The description of an amount as "unknown," "undetermined" or "not applicable" is not intended to reflect upon the materiality of such amount.

b. <u>Totals</u>. All totals that are included in the Schedules and Statements represent totals of all known amounts and exclude items identified as Undetermined. To the extent there are amounts presently unknown or of undetermined value, the actual total may be materially different than the total listed in the Schedules and Statements.

c. <u>Paid Claims</u>. The Debtors were authorized (but not directed) to pay certain outstanding prepetition Claims pursuant to First Day Orders. Accordingly, certain outstanding liabilities that have been reduced or are anticipated to be reduced by postpetition payments made on account of prepetition liabilities, or other ordinary course setoffs, may have been designated as either contingent or unliquidated, or excluded. To the extent the Debtors pay any of the Claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all of their rights to amend or supplement the Schedules and Statements or take other action as is necessary or appropriate to avoid over-payment of or duplicate payments for any such liabilities.

d. <u>Other Paid Claims</u>. To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Debtors' Schedules and Statements and shall be enforceable by all parties, subject to Bankruptcy Court approval.

e. <u>Payments</u>.  Prior to the Petition Date, the Debtors maintained a cash management and disbursement system in the ordinary course of their businesses (the "**Cash Management System**") (as more fully described in the *Emergency Motion of Debtors for Interim and Final Orders (I) Authorizing Debtors to (A) Continue their Existing Cash Management System, (B) Maintain Existing Business Forms and Intercompany Arrangements, (C) Continue Intercompany Transactions, and (D) Continue Utilizing Employee Credit Card and P-Card Programs; and (II) Granting Related Relief* (Docket No. 12) (the "**Cash Management Motion**").  Although efforts have been made to attribute open payable amounts to the correct legal entity, the Debtors reserve the right to amend, supplement or otherwise modify their Schedules and Statements to attribute any payments to a different legal entity, if subsequently determined to be appropriate.

f. <u>Unknown Debtors</u>. In certain instances, certain contracts or other relevant documents may not specify a particular Debtor or Debtors or may include the incorrect legal entity as the contractual counterparty.

g. <u>Liens</u>. Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

25. **Currency**. Unless otherwise indicated, all amounts are reflected in U.S. Dollars. To the extent amounts are denominated in a foreign currency, they have been reflected as such and the related amounts have not been converted to reflect a U.S. Dollars conversion.

26. **Intercompany Payables and Receivables**. In the ordinary course of business, the Debtors and certain non-debtor affiliates engage in intercompany transactions ("**Intercompany Transactions**"). Intercompany Transactions are settled or repaid on an ongoing basis. To the extent that an entity incurs a payable in the course of any Intercompany Transaction, without settlement, an intercompany claim (an "**Intercompany Claim**") arises in favor of such entity. The Debtors track all Intercompany Transactions in their accounting system, which concurrently are recorded on the applicable Debtor's balance sheets.

Intercompany balances arise from several types of transactions, including accounts payable transfers, interest expense allocations, equipment transfers, and intercompany loan transfers, among others. In addition, the Debtors' books and records carry historical intercompany balances that arose from prior mergers and acquisitions. It would be unduly burdensome and require significant resources for the Debtors to prepare intercompany balances as of the Petition Date. In the ordinary course of business, the Debtors eliminate in consolidation intercompany balances to comply with its financial statement reporting requirements.

Additional information about the Debtors' intercompany transactions and related protocols is contained in the Cash Management Motion.

27. **Setoffs**. The Debtors periodically incur certain setoffs and other similar rights in the ordinary course of business. Such setoffs and nettings may occur due to a variety of transactions and disputes, including, but not limited to, intercompany transactions, pricing discrepancies, overpayments, returns, warranties, credits, refunds, negotiations and/or disputes between Debtors and their vendors or customers regarding regulatory or governmental impositions costs incurred by Debtors, and other disputes between the Debtors and their customers and/or suppliers. Furthermore, setoffs may be taken in the ordinary course of business due to contractually allowed credits, rebates and allowances. The authorization of such credits, rebates and allowances are more fully described within the *Emergency Motion of Debtors for Interim and Final Orders (I) Authorizing Debtors to Continue and Honor Customer Programs and Otherwise Continue their Customer Related Programs in the Ordinary Course of Business and (II) Granting Related Relief* (**Docket No**. 15) (the "<u>Customer Programs Motion</u>"), and were allowed to continue within the ordinary course on a postpetition basis. These normal setoffs and other similar rights are consistent with the ordinary course of business in the Debtors' industry. Due to the

11

voluminous nature of setoffs and nettings, it would be unduly burdensome and costly for the Debtors to list each such transaction. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are or may be excluded from the Debtors' Schedules and Statements. In addition, some amounts listed in the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Debtors are not yet aware. The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted.

28. **Credits and Adjustments.** The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including, but not limited to, the right to modify the Schedules and Statements, assert claim objections and/or setoffs with respect to the same, or apply such adjustments in the ordinary course of business on a postpetition basis.

29. **Global Notes Control**. If the Schedules and Statements differ from these Global Notes, the Global Notes shall control.

## Specific Disclosures with Respect to the Debtors' Schedules

**Schedules Summary**. Except as otherwise noted, the asset and liability information provided herein represents the Debtors' liabilities as of the Petition Date (excluding liabilities that have been reduced or are anticipated to be reduced by postpetition payments, or other ordinary course setoffs, made on account of prepetition liabilities) and the Debtors' assets as of December 31, 2022.

For financial reporting purposes, the Debtors ordinarily prepare consolidated financial statements. Unlike the consolidated financial statements, the Schedules reflect the assets and liabilities of each Debtor on a nonconsolidated basis, except where otherwise indicated. Accordingly, the totals listed in the Schedules will likely differ, at times materially, from the consolidated financial reports prepared by the Debtors for financial reporting purposes or otherwise.

The Schedules do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor. Additionally, the Schedules contain unaudited information that is subject to further review and potential adjustment and reflects the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis. Because the Debtors' accounting systems, policies and practices were developed for consolidated reporting purposes rather than for reporting by legal entity, however, it is possible that not all assets and liabilities have been recorded with the correct legal entity on the Schedules. Accordingly, the Debtors reserve all rights to supplement and amend the Schedules in this regard, including with respect to reallocation of assets or liabilities to any particular entity. Information contained in the Schedules has been derived from the Debtors' books and records and historical financial statements. Moreover, given, among other things, the uncertainty surrounding the valuation, collection, and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date or at any time before the Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or any time before the Petition Date.  For the avoidance of doubt, nothing contained in the Schedules is indicative of the Debtors' enterprise value.

*Schedules A/B*

a.  **Part 1**. Details with respect to the Debtors' cash management system are provided in the Cash Management Motion. The values provided for in Schedule A/B, Item 3 for each account for a given Debtor reflect the ending cash balance of such account as of the close of business on January 23, 2023.

b.  **Part 2**. The Debtors have numerous forms of deposits including utility, security and vendor deposits. The Debtors have numerous prepaid expenses including prepaid maintenance contracts, software licenses, rent, property taxes and insurance, among others. The listing of any particular prepayment does not necessarily mean that cash was received by the associated holder of the prepayment. Furthermore, the amounts listed do not necessarily reflect assets the Debtors will be able to collect or realize.

Case 23-90020   Document 445   Filed in TXSB on 03/09/23   Page 14 of 299

c. **Part 3**. The Debtors' accounts receivable information includes trade receivables generated from their customers in the normal course of business. The accounts receivable balances in this section exclude intercompany receivables.

d. **Part 4**. Includes equity interests in subsidiaries and affiliates that primarily arise from common stock ownership or member or partnership interests. For purposes of these Schedules, the Debtors have listed an undetermined value for the equity interests of all direct subsidiaries because the fair market value of such interests is dependent on numerous variables and may differ significantly from the net book value.

e. **Part 5**. The Debtors' inventory is valued on a "first-in, first-out" basis, lower of cost or net realizable value. Included within the inventory values are various reserves and capitalized balances that the Debtors attribute to the total value of inventory as included within their books and records, such as on account of slow-moving goods. The net book value amounts are reflected on a book basis for each applicable Debtor.

Furthermore, the Debtors acquired certain inventory within 20 days before Petition Date, but may have not yet determined the amount or value of such inventory. Any liabilities for such inventory that have not yet been paid or are not expected to be paid during the pendency of the Debtors' cases are included in the amounts listed in Schedule F.

f. **Parts 7, 8 and 9**. Net book value amounts are reflected on a book basis as recorded on the fixed asset register for each applicable Debtor. Furthermore, the Debtors considered only real property owned in response to these items. The Debtors' real property leases are listed in Schedule G.

Certain of the Debtors' machinery, furniture, fixtures, equipment and supplies used in business may not be capitalized based on their value and the Debtors' accounting policies and procedures. These assets are not listed herein.

g. **Part 10**. Includes various intangible assets and intellectual property such as patents, trademarks, internet domains and customer lists. The act of not listing any specific intangible asset or intellectual property is not a relinquishment of ownership. Furthermore, the Debtors reserve all rights with respect to allocation or transferability of such intangible assets and intellectual property to other Debtor and non-Debtor entities. Amounts are listed as undetermined because the values reflected in the Debtors' books and records may not accurately reflect such assets' values in the marketplace.

Additionally, the Debtors maintain certain records in the ordinary course of business associated with their customer relationships. Due to the need to protect confidential information and individual privacy, the Debtors have not furnished any customer lists on their Schedules.

h. **Part 11**. Specific notes related to various items in Part 11 are disclosed below.

> **A/B 71**. Due to the complex nature of the Debtors' accounting system and the associated books and records, the Debtors are unable to report intercompany balances between Debtor entities. Balances may include years of historical

intercompany activity that cannot easily be allocated to specific Debtor entities, and it would be unduly burdensome for the Debtors to prepare this information. However, documented intercompany notes between Debtors and non-Debtor affiliates have been listed in response to this item. The Debtors are unaware of any intercompany notes that exist between Debtor entities. In the ordinary course, the Debtors pay for certain operating expenses on behalf of a non-Debtor entity, however, such amounts are regularly settled on a cash basis via repayment by the non-Debtor entity to the Debtor. As such, any associated amounts paid on behalf of a non-Debtor entity have been excluded.

**A/B 72**. Certain of the Debtors have the ability to take advantage of Net Operating Losses ("**NOLs**"), which amounts may be accumulated for more than one tax year. For combined or consolidated returns, the value of NOLs is reported at the parent/filer level. The Debtors may have the ability to claim NOLs for subsequent years, but such amounts are estimates.

As of the filing of the Debtors' Schedules and Statements, any previously reported NOLs at the federal level were utilized for the Debtors' 2021 tax returns. State level NOLs are currently unknown, as projected balances as of December 31, 2021 may materially differ once calculations have been completed and tax returns have been filed for the 2022 tax year. To the extent any state level tax balances may be due to the Debtors, such amounts are considered generally immaterial and are anticipated to be applied in the subsequent year's filings. As such, the Debtors have not reported any federal or state level NOLs in response to this item.

Furthermore, as reported on their 2021 consolidated tax year return, the Debtors believe they are entitled to a federal tax refund that will be received in 2023. While the refund is expected to be received into a bank account that is economically owned by a Debtor entity, the return was filed at the parent level by a non-Debtor entity.

**A/B 73**. A list of the Debtors' insurance policies and related information is available in the *Emergency Motion of Debtors for Interim and Final Orders (I) Authorizing Debtors to (A) Continue Insurance Programs and Surety Bond Program, (B) Pay All Obligations with Respect thereto, and (C) Modify Automatic Stay to Permit Employees to Proceed with Workers' Compensation Claims; and (II) Granting Related Relief* (Docket No. 16). The Debtors believe that there is little or no cash value to the vast majority of such insurance policies. Accordingly, such policies are noted listed on Schedule A/B, Part 11. The Debtors are unaware of any other insurance policies or annuities in which they hold an interest.

**A/B 74/75**. Despite exercising their commercially reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules. The Debtors reserve all of their rights with respect to any claims, causes of action or avoidance actions they may have. The Schedules shall not be deemed a waiver of

any such claims, causes of action, or avoidance actions or in any way prejudice or impair the assertion of such claims.

*Schedule D*

Except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors may have scheduled Claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's Claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's Claim. Further, while the Debtors have included the results of Uniform Commercial Code searches, the listing of such results is not nor shall be deemed an admission as to the validity of any such lien. Conversely, the Debtors made reasonable, good faith efforts to include all liens on Schedule D, but may have inadvertently failed to include an existing lien because of, among other things, the possibility that a lien may have been imposed after the Uniform Commercial Code searches were performed or a vendor may not have filed the requisite perfection documentation. Moreover, the Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights or inchoate statutory lien rights. The Debtors have reported outstanding letters of credit in Schedule D. Although there are multiple parties that may hold a portion of the Debtors' funded debt, only the administrative agents have been listed for purposes of Schedule D.

In certain instances, a Debtor may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled Claims of other Debtors, and no Claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. The descriptions provided in Schedule D are intended only as a summary. Reference to the applicable loan agreements, notes, indenture, and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

Except as specifically stated herein, certain real property lessors, equipment lessors, utility companies, and other parties which may hold security deposits or other security interests have not been listed on Schedule D and have not filed a UCC-1 financing statement.

Any changes to the status of any liens or security rights since the Petition Date may not be adequately reflected in Schedule D. Therefore, the Debtors may have listed Claims with secured statuses that have changed, or failed to list certain parties whose Claims may be secured through rights of setoff, deposits or advance payments posted by, or on behalf of, the Debtors, or judgment or statutory lien rights on Schedule D.

The Debtors have listed only the administrative agents as named creditors with respect to each of (i) that certain *Super-Priority Term Loan Agreement*, dated as of June 22, 2020 (as amended, restated, amended and restated, supplemented, or otherwise modified from time to time) with Wilmington Savings Fund Society, FSB Bank ("**WSFS**"), as successor administrative and

collateral agent; (ii) that certain *First Lien Term Loan Agreement*, dated as of November 8, 2016 (as amended, restated, amended and restated, supplemented, or otherwise modified from time to time) with UBS, as administrative agent and collateral agent; and (iii) that certain *Senior Secured Super-Priority Debtor-in-Possession ABL Credit Agreement* (as may be amended, restated, amended and restated, supplemented, waived, or otherwise modified from time to time, the "**DIP Credit Agreement**") with Eclipse Business Capital LLC, as administrative agent.

On January 24, 2023, the Debtors entered into that certain Prepetition ABL Payoff Letter by and between the Debtors and UBS AG, Stamford Branch, as administrative agent, pursuant to which the Debtors (i) satisfied all obligations under that certain *ABL Credit Agreement*, dated as of November 8, 2016 (as amended, restated, amended and restated, supplemented, or otherwise modified from time to time, the "**ABL Credit Agreement**") and (ii) agreed to cash collateralize the existing letters of credit thereunder (the "**Existing Letters of Credit**").  Additionally, pursuant to the *Amended Final Order (I) Authorizing Debtors to (A) Obtain Postpetition Financing and (B) Use Cash Collateral, (II) Granting (A) Liens and Providing Superpriority Administrative Expense Status and (B) Adequate Protection to Certain Prepetition Lenders, (III) Modifying Automatic Stay, (IV) Scheduling a Final Hearing and (V) Granting Related Relief (Docket No. 83) and the Amended Final Order (I) Authorizing Debtors to (A) Obtain Postpetition Financing and (B) Use Cash Collateral, (II) Granting (A) Liens and Providing Superpriority Administrative Expense Status and (B) Adequate Protection to Certain Prepetition Lenders, (III) Modifying Automatic Stay, (IV) Scheduling a Final Hearing and (V) Granting Related Relief* (Docket No. 406) (the "**DIP Order**"), the Debtors are authorized to deem the Existing Letters of Credit as being issued under the DIP Credit Agreement.  As of the date hereof, the Debtors are in the process of transferring the prepetition Existing Letters of Credit under the DIP Credit Agreement. Accordingly, the Debtors have not included such claims under the ABL Credit Agreement in Schedule D.

The Debtors have not included liabilities they may incur due to indemnity obligations under the Debtors' prepetition credit facilities, including claims for fees and expenses incurred by prepetition lenders in connection with pending litigation reflected in Part 3, Question 7 of the Statement of Financial Affairs.

*Schedule E/F*

Part 1: The claims listed on Schedule E/F (Part 1) arose and were incurred on various dates; a determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all of such dates are included for each Claim. To the best of the Debtors' knowledge, all Claims listed on Schedule E/F arose or were incurred before the Petition Date.

The Debtors have not listed certain wage, or wage-related obligations that the Debtors have paid pursuant to First Day Orders on Schedule E/F. The Debtors reserve the right to dispute or challenge whether creditors listed on Schedule E/F are entitled to priority status pursuant to sections 503 and/or 507 of the Bankruptcy Code.

Claims owing to various taxing authorities to which the Debtors potentially may be liable are included on the Debtors' Schedule E/F. Certain of such Claims, however, may be subject to

ongoing audits and/or the Debtors otherwise are unable to determine with certainty the amount of the remaining Claims listed on Schedule E/F. Therefore, the Debtors have listed all such Claims as "unknown," pending final resolution of ongoing audits or other outstanding issues.

The Debtors reserve the right to assert that any Claim listed on Schedule E/F does not constitute a priority claim under the Bankruptcy Code.

Part 2: The Debtors have exercised their commercially reasonable efforts to list all liabilities on Schedule E/F of each applicable Debtor. As a result of the Debtors' consolidated operations, however, the reader should review Schedule E/F for all Debtors in these cases for a complete understanding of the unsecured debts of the Debtors. Certain creditors listed on Schedule E/F may owe amounts to the Debtors, and, as such, the Debtors may have valid setoff and recoupment rights with respect to such amounts. The amounts listed on Schedule E/F may not reflect any such right of setoff or recoupment, and the Debtors reserve all rights to assert the same and to dispute and challenge any setoff and/or recoupment rights that may be asserted against the Debtors by a creditor. Additionally, certain creditors may assert mechanics,' materialmens,' or other similar liens against the Debtors for amounts listed on Schedule E/F. The Debtors reserve their rights to dispute and challenge the validity, perfection, and immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule E/F of any Debtor. In addition, certain claims listed on Schedule E/F (Part 2) may be entitled to priority under section 503(b)(9) of the Bankruptcy Code.

The Debtors have made reasonable efforts to include all unsecured creditors on Schedule E/F including, but not limited to, occupancy creditors, consultants, and other service providers. The Debtors have also included trade creditors and taxing authorities on Schedule E/F, some of whose claims have been satisfied, in whole or in part, pursuant to the First Day Orders, or are expected to be satisfied during the pendency of the Debtors' cases. Notwithstanding the foregoing, the Debtors believe that there are instances where creditors have yet to provide proper invoices for prepetition goods or services. Additionally, certain bank maintenance fees have not been listed in Schedule E/F for the Debtors where determining and allocating such amounts among the Debtors would be unduly burdensome. Moreover, Schedule E/F does not include certain balances including deferred liabilities, accruals, or general reserves. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals primarily represent general estimates of liabilities and do not represent specific claims as of the Commencement Date. The Debtors have made reasonable efforts to include as contingent, unliquidated and/or disputed the Claim of any party not included on the Debtors' open accounts payable that is associated with an account that has an accrual or receipt not invoiced.

Schedule E/F also contains information regarding pending litigation involving the Debtors. In certain instances, the relevant Debtor that is the subject of the litigation is unclear or undetermined. To the extent that litigation involving a particular Debtor has been identified, however, such information is included on that Debtor's Schedule E/F. The amounts for these potential Claims are listed as undetermined and marked as contingent, unliquidated, and disputed in the Schedules.

Additionally, the Bankruptcy Court has authorized the Debtors to pay, in their discretion, certain unsecured Claims, pursuant to the First Day Orders. To the extent practicable, each Debtor's

Schedule E/F is intended to reflect the balance as of January 23, 2023, adjusted for actual or expected postpetition payments of some or all of the Bankruptcy Court-approved payments. Each Debtor's Schedule E/F will reflect some of the Debtor's payments of certain Claims pursuant to the First Day Orders, and, to the extent an unsecured Claim has been paid or may be paid, it is possible that such Claim is not included on Schedule E/F. Certain Debtors may pay additional Claims listed on Schedule E/F during these Chapter 11 cases pursuant to these and other orders of the Bankruptcy Court and the Debtors reserve all of their rights to update Schedule E/F to reflect such payments or to modify the claims register to account for the satisfaction of such Claim. Additionally, Schedule E/F does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that have been, or may be, rejected.

*Schedule G*

While the Debtors' existing books, records, and financial and contract management systems have been relied upon to identify and schedule executory contracts on each of the Debtor's Schedule G, and while the Debtors have devoted substantial internal and external resources to identifying and providing the requested information for as many executory contracts as possible and to ensuring the accuracy of Schedule G, inadvertent errors, omissions, or over-inclusions may have occurred. The Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or accuracy of the information set forth on Schedule G. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G and to amend or supplement Schedule G as necessary. The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument or other document is listed thereon.

In some cases, the same supplier or provider appears multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider.

In the ordinary course of business, the Debtors may have issued numerous purchase orders for supplies, product, and related items which, to the extent that such purchase orders constitute executory contracts, are not listed individually on Schedule G. To the extent that goods were delivered under purchase orders prior to the Petition Date, vendors' claims with respect to such delivered goods are included on Schedule E/F. Similarly, in the ordinary course of business, the Debtors may have issued numerous statements of work or similar documents for services which, to the extent that such statements of work or similar documents constitute executory contracts, are not listed individually on Schedule G. To the extent that services were delivered under statements

of work prior to the Petition Date, vendors' claims with respect to such services are included on Schedule E/F.

As a general matter, certain of the Debtors' executory contracts and unexpired leases could be included in more than one category. In those instances, one category has been chosen to avoid duplication. Further, the designation of a category is not meant to be wholly inclusive or descriptive of the entirety of the rights or obligations represented by such contract.

Certain of the executory contracts and unexpired leases listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, right to lease additional space, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as easements, rights of way, subordination, nondisturbance, and attornment agreements, supplemental agreements, amendments/letter agreements, title agreements, employment-related agreements, and confidentiality and non-disclosure agreements. Such documents may not be set forth in Schedule G.

The Debtors hereby reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument related to a creditor's claim, to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G, and to amend or supplement Schedule G as necessary. Inclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease and the Debtors reserve all rights in that regard, including, without limitation, to assert that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

In addition, certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. The Debtors reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, or any document or instrument (including, without limitation, any intercreditor or intercompany agreement) related to a creditor's Claim. Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors. Further, the specific Debtor obligor to certain of the executory contracts or unexpired leases could not be specifically ascertained in every circumstance. In such cases, the Debtors used their reasonable efforts to determine the correct Debtor's Schedule G on which to list such executory contract or unexpired lease.

Certain of the executory contracts may not have been memorialized and could be subject to dispute; executory agreements that are oral in nature have not been included in Schedule G.

Certain of the executory contracts and unexpired leases listed in Schedule G were assigned to, assumed by, or otherwise transferred to certain of the Debtors in connection with, among other

things, acquisitions by the Debtors. The Debtors used their reasonable efforts to determine the correct Debtor's Schedule G on which to list such executory contract or unexpired lease.

*Schedule H*

In the ordinary course of their business, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their business. Some of these matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counterclaims against other parties. To the extent such claims are listed elsewhere in the Schedules of each applicable Debtor, they have not been set forth individually on Schedule H.

The Debtors are party to certain debt agreements which were executed by multiple Debtors and other subsidiaries or affiliates. The obligations of guarantors under prepetition or postpetition secured credit agreements are noted on Schedule H for each individual Debtor.

The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements. Further, the Debtors believe that certain of the guarantees reflected on Schedule H may have expired or may no longer be enforceable. Thus, the Debtors reserve their right, but shall not be required, to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

No Claim set forth on the Schedules and Statements of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors or non-Debtors. To the extent these Notes include notes specific to Schedules D–G, such Notes also apply to the co-Debtors listed in Schedule H.  Although the Debtors have made every effort to ensure the accuracy of Schedule H, inadvertent errors, omissions, or inclusions may have occurred. The Debtors hereby reserve all rights to dispute the validity, status, and enforceability of any obligations set forth on Schedule H and to further amend or supplement such Schedule as necessary.

The Debtors further reserve all rights, claims, and causes of action with respect to the obligations listed on Schedule H, including the right to dispute or challenge the characterization or the structure of any  transaction, document, or instrument related to a creditor's claim. The listing of a contract, guarantee, or other obligation on Schedule H shall not be deemed an admission that such obligation is binding, valid, or enforceable.

## Specific Disclosures with Respect to the Debtors' Statements of Financial Affairs

### Part 1, Question 1 and 2

Gross Revenue and Non-Business Revenue reflect activity by the Debtors in fiscal year 2021, fiscal year 2022 and year to date for fiscal year 2023 (through January 23, 2023).

### Part 2, Question 3

The Debtor entities utilize Automatic Data Processing, Inc. ("**ADP**") to process employee payroll taxes related to compensation payouts. The Debtors make batch payments to ADP on behalf of all employees. Therefore, amounts listed herein represent each separate batch payment that is made.

Additionally, the Debtors utilize Western Union to process expense reimbursements to employees. The Debtors make batch payments to Western Union of behalf of all employees; therefore, amounts listed herein represent each separate batch payment that is made.

Due to the nature of the Debtors' cash management system, in the ordinary course, disbursements are made by certain Debtor entities on behalf of other Debtor entities or non-Debtors. A more detailed description of the Debtors' cash management system is included within the Cash Management Motion. As allocating the reported disbursements on the basis of the entity for which the payment was made would be unduly burdensome, the Debtors have shown all disbursements in accordance with the Debtor entity who distributed the funds.

The payments reflected in response to Part 2, Question 3 do not exclude payments made to insiders (Part 2, Question 4) or on account of debt or bankruptcy counseling (Part 6, Question 11) during the related period.

Furthermore, in the ordinary course, the Debtors pay for certain operating expenses of a non-Debtor entity, however, such amounts are regularly settled on a cash basis via repayment by the non-Debtor entity to the Debtor. Any payments issued by a Debtor on behalf of a non-Debtor affiliate have been included, to the extent such payment was made by a Debtor entity.

### Part 2, Question 4

Individuals listed as insiders have been included for informational purposes only. The Debtors do not take any position with respect to: (i) such individual's influence over the control of the Debtors; (ii) the management responsibilities or functions of such individual; (iii) the decision making or corporate authority of such individual; or (iv) whether such individual could successfully argue that he or she is not an insider under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose. As such, the Debtors reserve all rights to dispute whether someone identified is in fact an "insider" as defined in section 101(31) of the Bankruptcy Code. For more information regarding each Debtor's officers and directors, see Part 13, Question 28 and Part 13, Question 29.

Names, certain titles and addresses for directors, former directors, employees and former employees identified as insiders have not been included in the Statements for privacy reasons.

The payroll-related amounts shown in response to Question 4, which include, among other things, salaries, wages and additional compensation, are gross amounts that do not include reductions for amounts including employee tax or benefit withholdings. In the ordinary course of business, certain corporate or personal credit cards may be utilized by insiders to pay for travel and business-related expenses for various other individuals employed by the Debtors. As it would be unduly burdensome for the Debtors to analyze which credit card expenses related to those incurred on behalf of an insider as opposed to another employee (or the Debtors), the Debtors have listed the aggregate amount paid for such expenses. Amounts still owed to creditors will appear on the Schedules for each of the Debtors.

Intercompany transactions reflect only those transfers that include cash settlement between the Debtor and another Debtor or Non-Debtor entity, except as identified below. The Debtors undertook their reasonable efforts to identify all intercompany transactions resulting in cash settlement but make no representations that there are not inadvertent exclusions of payments.

As set forth in the Cash Management Motion, the debtors maintain a centralized cash management system designed to receive, monitor, aggregate, and distribute cash among the various Debtors (and non-Debtors). Among other things, the Cash Management Motion sought to continue the Debtors' credit card and P-Card programs which, on average, the Debtors expect to incur approximately $1.4 million per month. The Cash Management Motion also sought authority to continue cash management arrangements with respect to the Minority Licensees (as defined in the Cash Management Motion). The relief requested in the Cash Management Motion was granted by the Bankruptcy Court on an interim basis on January 24, 2023 (Docket No. 84). In the ordinary course, balances are transferred between the Debtors' accounts to optimize the Debtors' ability to make payments to their counterparties. Any such cash movements between the Debtors' bank accounts have been excluded.

As previously noted, the Debtors pay for certain operating expenses of a non-Debtor entity in the ordinary course, however, such amounts are regularly settled on a cash basis via repayment by the non-Debtor entity to the Debtor. As it would be unduly burdensome for the Debtors to identify all such transactions, any associated amounts related thereto have been excluded.

Inventory or other assets that may have been moved between the Debtors' locations have been excluded, as such transfers occur in the ordinary course and are recorded through accounting entries.

## Part 2, Question 5

On occasion, the Debtors may return damaged, unsatisfactory or out of specification goods to vendors in the ordinary course of business. Other than ordinary course items, the Debtors are not aware of any property that has been returned to the seller.

## Part 2, Question 6

The Debtors incur certain offsets and other similar rights in the ordinary course of business. Offsets in the ordinary course can result from various items, including, without limitation, billing discrepancies, overpayments, returns and other disputes between the Debtors and their vendors, service providers and contract counterparties. Furthermore, setoffs may be taken in the ordinary

course due to contractually allowed credits, rebates and allowances. The authorization of such credits, rebates and allowances are more fully described within the Customer Programs Motion, and were allowed to continue within the ordinary course on a postpetition basis. These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' and not separately reported on the Debtors' Schedules and Statements.

## Part 3, Question 7

Information provided in response to Part 3, Question 7 includes only those legal disputes and administrative proceedings that are formally recognized, or may be recognized by an administrative, judicial, or other adjudicative forum, except where noted below. While the Debtors believe they were diligent in their efforts, it is possible that certain suits and proceedings may have been inadvertently excluded in the Debtors' response to Part 3, Question 7. The Debtors reserve all rights and defenses with respect to all listed lawsuits and administrative proceedings. The listing of any such suits and proceedings shall not constitute an admission by the Debtors of any liabilities or that the actions or proceedings were correctly filed against the Debtors or any affiliates of the Debtors. The Debtors also reserve their rights to assert that neither the Debtors nor any affiliate of the Debtors is an appropriate party to such actions or proceedings.

Further, the Debtors operate in numerous jurisdictions, and in the ordinary course of business, may have disputed property valuations/tax assessments or are subject to ongoing state or federal audits. The Debtors have not listed such disputes or ongoing audits in response to Part 3, Question 7.

## Part 4, Question 9

The donations and/or charitable contributions listed represent payments made to third parties during the applicable timeframe that were recorded as such within the Debtors' books and records. These include charitable donations. These amounts do not include donations or contributions made by individual employees on an ad hoc basis. It is the Debtors' view that such payments are *de minimis* as they do not rise to a threshold of requiring internal corporate reporting and oversight on such amounts.

Furthermore, non-monetary donations of goods or products may have been excluded, as such donations may not be individually tracked by the Debtors.

## Part 5, Question 10

The Debtors experience certain losses on account of theft, shrinkage or other factors in the ordinary course of business that are not separately tracked and considered *de minimis* in nature. Such losses have been excluded in response to this item. Furthermore, the Debtors are party to various insurance claims related to incidents involving automobile, personal injury and other accidents, which are adjudicated in the normal course of business through their various insurance carriers, and may result in payments to the associated parties. As there were no insurance payments directed to the Debtors within the one year proceeding the Petition Date, no amounts have been listed.

## Part 6, Question 11

Presented herein are payments made to various professional services firms for services rendered within one year immediately preceding the Petition Date. The services rendered pertain to

(i) debt restructuring, (ii) relief under the Bankruptcy Code and/or (iii) preparation of a bankruptcy petition. Certain of the payments listed may have been paid for services outside of those noted above, however, they have been included out of an abundance of caution. Additionally, PricewaterhouseCoopers LLP provided prepetition services to the Debtors in capacities wholly unrelated to these chapter 11 cases. Out of an abundance of caution, Part 6, Statement 11 includes all amounts paid by the Debtors to PricewaterhouseCoopers LLP within one (1) year before the Petition Date, irrespective of the nature of services they provided.

Information regarding the Debtors' retention of professional service firms is more fully described in the individual retention applications and related orders.

In addition, the Debtors have listed payments made to professionals retained by the Debtors but not payments made to advisors of prepetition or postpetition lenders or other parties on account of any applicable fee arrangements.

## Part 6, Question 13

The Debtors may, from time to time and in the ordinary course of business, transfer equipment and other assets and/or sell certain equipment and other assets to third parties.  These types of ordinary course transfers have not been disclosed in response to Part 6, Question 13. While the Debtors have made reasonable efforts to respond comprehensively to Part 6, Question 13, certain *de minimis* asset sales and transfers may have been omitted unintentionally.

The Debtors may also abandon assets in place at the locations for which they have no future use or have been unable to sell to a third party. These types of transfers have not been disclosed and the Debtors believe such transfers to be immaterial in nature.

The total amount or value of the transfers noted in response to this item reflect the gross transaction price, and does not include any costs the Debtors incurred in association with the sale or transfer.

## Part 9, Question 16

The Debtors collect a limited amount of information from its customers, including personally identifiable information, via their website portals and mobile applications, over the telephone, or in person to provide services to and inform them of new products and services. Examples of the types of information collected by the Debtors include, among other things, names, email addresses, company names, phone numbers and countries.

If an individual accesses the Debtors' customer portal, the Debtors collect information about activities and actions while logged in. Also, if any content is posted to the Debtors' websites—such as a comment to a blog—the Debtors collect information about the post, as well as name and contact information (if provided). If a customer participates in an optional survey, the Debtors collect information about the responses, as well as name, contact information and other information provided in the survey. Furthermore, the Debtors conduct various marketing studies in the ordinary course.

In addition, while using the website, the Debtors automatically track certain information about these users via log files, cookies, pixel tags and other technologies. This information includes the

URL of the web page that the user just came from, which URL the user navigates to next, the type of browser being used, the number of times this user visited the Debtors' websites, which pages were visited and what materials, if any, were downloaded, the user's IP address and location information.

The Debtors maintain privacy policies and have information security protocols to safeguard personally identifiable information.

### Part 9, Question 17

The Debtors have listed the 401(k) plans for which they are plan administrators. Prior to the Petition Date, the Debtors also contributed to various pension funds, and have included such pension funds in response to Part 13, Question 32. Since the Debtors are not responsible for the administration of those pension funds, they have not been included in response to this item.

Furthermore, the Debtors' ERISA-qualified health and welfare or severance-related plans have been excluded from the response to this item.

### Part 10, Question 18

In the ordinary course of the Debtors' business, the Debtors are engaged in various financial instruments, including letters of credit that are renewed on a regular basis. Certain accounts or instruments that appear to have been "closed" were closed in regard to that particular period but were renewed for subsequent periods. To the extent the Debtors have any accounts or instruments that appear to have been closed but were in fact renewed for subsequent years and are continuing under a present renewal, the Debtors have not included those accounts or instruments in response to Question 18.

Additionally, the Debtors have reserved the right to deem the Existing Letters of Credit as being issued under the DIP Credit Agreement.  Under the DIP Credit Agreement and as authorized by the DIP Order, the Debtors have cash collateralized the Existing Letters of Credit, but have reserved the right to later deem them as issued under the DIP Credit Agreement.  Upon the Debtors' designation, the cash collateral with respect to such letter of credit will be released to the Debtors.

### Part 10, Question 20

The Debtors have excluded off-premise storage for documentation retention held at multiple locations.

### Part 11, Question 21

In the ordinary course of business, the Debtors' corporate locations contain various equipment and items owned by others including, but not limited to, copy machines and computer hardware. Additionally, the Debtors utilize leased property in their ordinary course of business. Therefore, the Debtors hold property subject to leases listed on the Debtors' Schedules G, however, have not listed such property in response to Part 11, Question 21.

### Part 12, Questions 22 – 24

The Debtors have or in the past have had operations in many locations. In certain locations, the Debtors no longer have any operations and may no longer have relevant records, or the records may no longer be complete or reasonably accessible or reviewable. Some individuals who once possessed responsive information may no longer employed by the Debtors. For all these reasons, it may not be possible to identify and supply the requested information for every "site" and "proceeding" responsive to Part 12, Questions 22–24. The Debtors have identified and provided the requested information for all known sites and proceedings they are aware of. The Debtors reserve all of their rights to amend the Statements to the extent that additional information is identified or discovered. This response does not include sites or proceedings related to non-environmental laws such as occupational safety and health laws or transportation laws. This response is limited to environmental remediation issues that have been assigned to a court or agency and does not purport to identify all routine reports and submissions.

### Part 13, Question 25

The Debtors have used reasonable efforts to identify each of their ownership interests of other entities greater than five percent within the six years immediately preceding the Petition Date. Contained herein are each Debtor's respective ownership interests in intercompany subsidiary entities, dissolved entities and merged entities.

### Part 13, Question 26

In the ordinary course of business, various finance, accounting, tax and other personnel employed by the Debtors are involved in the preparation of Debtors' books and records. Responses to Part 13, Questions 26a–26c have been limited to senior personnel of the Debtors or the external accounting firms the Debtors ordinarily engage for audit, tax and / or valuation services.

The Debtors provided financial statements in the ordinary course of business to certain parties for business, statutory, credit, financing and other reasons. Recipients have included, but are not limited to, regulatory agencies, financial institutions, investment banks, debtholders, and their legal and financial advisors. Financial statements have also been provided to other parties as requested. The Debtors do not maintain complete lists to track such disclosures. As such, the Debtors have not provided lists of these parties in response to Part 13, Question 26d.

### Part 13, Question 27

The company performs a full physical inventory count at least once a year, no more than on quarter before year end close, for all inventory items, including finished goods, work in process and raw materials. The company's basis for inventory value is FIFO, lower of cost or net realizable value.

The amounts listed in response to Part 13, Question 27 exclude all inventory held at off-premise storage facilities. Inventory counts are performed at off premise storage facilities annually, during the fourth quarter of each year. The associated amounts are subsequently reported back to the Debtors and recorded in their books and records.

**Part 13, Question 28**

Contained herein are officers, directors, managing members, general partners, members in control, controlling shareholders, or other individuals or entities in control of the Debtors as of the Petition Date. This includes intercompany parent entities, as well as shareholders holding greater than five percent of each Debtor's voting or equity securities.

**Part 13, Question 30**

Any and all known disbursements to Insiders of the Debtors, as defined above, have been listed in the response to Part 2, Question 4.  The items listed under Part 13, Question 30 incorporate by reference any items listed under Part 2, Question 4.

*[Remainder of page intentionally left blank.]*

| Fill in this information to identify the case: | |
|---|---|
| Debtor | Serta Simmons Bedding, LLC |
| United States Bankruptcy Court for the: | SOUTHERN DISTRICT OF TEXAS |
| Case number (if known) | 23-90020 |

☐ Check if this is an
    amended filing

## Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals                12/15

---

| **Part 1:** | **Summary of Assets** |
|---|---|

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

    1a. **Real property:**
        Copy line 88 from *Schedule A/B* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

$35,473,645.10

    1b. **Total personal property:**
        Copy line 91A from *Schedule A/B* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

$42,515,708.54

    1c. **Total of all property:**
        Copy line 92 from *Schedule A/B* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

$77,989,353.64

---

| **Part 2:** | **Summary of Liabilities** |
|---|---|

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim*, from line 3 of *Schedule D* . . . . . . . . .

$1,920,919,609.59

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206EF)

    3a. **Total claim amounts of priority unsecured claims:**
        Copy the total claims from Part 1 from line 5a of *Schedule E/F* . . . . . . . . . . . . . . . . . . . . . . . . . . .

UNKNOWN

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**
        Copy the total of the amount of claims from Part 2 from line 5b of Schedule E/F . . . . . . . . . . . . . .

+ $10,198,630.33

4. **Total liabilities** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
    Lines 2 + 3a + 3b

$1,931,118,239.92

---

| Fill in this information to identify the case: | |
|---|---|
| Debtor | Serta Simmons Bedding, LLC |
| United States Bankruptcy Court for the: | SOUTHERN DISTRICT OF TEXAS |
| Case number (if known) | 23-90020 |

☐ Check if this is an amended filing

## Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

**12/15**

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | CASH AND CASH EQUIVALENTS |
|---|---|

**1.   DOES THE DEBTOR HAVE ANY CASH OR CASH EQUIVALENTS?**

☐ No. Go to Part 2.
☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

**2.   CASH ON HAND**

   NONE

**3.   CHECKING, SAVINGS, MONEY MARKET, OR FINANCIAL BROKERAGE ACCOUNTS**
   *(IDENTIFY ALL)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | CITIBANK, N.A. | NEW YORK LIFE DISABILITY DEPOSITS ACCOUNT | 4924 | $0.00 |
| 3.2. | WELLS FARGO BANK, NATIONAL ASSOCIATION | CONCENTRATION ACCOUNT | 2519 | $0.00 |
| 3.3. | WELLS FARGO BANK, NATIONAL ASSOCIATION | WOS OUTLET MASTER COLLECTION ACCOUNT | 6249 | $0.00 |
| 3.4. | WELLS FARGO SECURITIES, LLC | INVESTMENT ACCOUNT | 5109 | $0.00 |

**4.   OTHER CASH EQUIVALENTS**

   NONE

| 5 | Total of Part 1. ADD LINES 2 THROUGH 4 (INCLUDING AMOUNTS ON ANY ADDITIONAL SHEETS). COPY THE TOTAL TO LINE 80. | $0.00 |
|---|---|---|

| Part 2: | DEPOSITS AND PREPAYMENTS |
|---|---|

**6.   DOES THE DEBTOR HAVE ANY DEPOSITS OR PREPAYMENTS?**

☐ No. Go to Part 3.
☑ Yes. Fill in the information below.

| Debtor | Serta Simmons Bedding, LLC | Case Number (if known) | 23-90020 |

(Name)

| | | Current value of debtor's interest |
|---|---|---:|
| **7.** | **DEPOSITS, INCLUDING SECURITY DEPOSITS AND UTILITY DEPOSITS** | |
| | DESCRIPTION, INCLUDING NAME OF HOLDER OF DEPOSIT | |
| 7.1. | BUSINESS COMMUNICATION SOLUTIONS DEPOSIT | $7,000.00 |
| 7.2. | BUSINESS SOLVER LONG TERM DEPOSIT | $43,784.51 |
| 7.3. | CHANNEL ASSIST INC. DEPOSIT AND OTHER LT ASSETS | $350,000.00 |
| 7.4. | GEORGIA POWER LONG TERM DEPOSIT | $51,145.00 |
| 7.5. | SEDGWICK CLAIMS MANAGEMENT SERVICES INC. DEPOSIT AND OTHER LT ASSETS | $650,000.00 |
| **8.** | **PREPAYMENTS, INCLUDING PREPAYMENTS ON EXECUTORY CONTRACTS, LEASES, INSURANCE, TAXES, AND RENT** | |
| | DESCRIPTION, INCLUDING NAME OF HOLDER OF PREPAYMENT | |
| 8.1. | AGNL NAP PREPAID RENT | $401,061.62 |
| 8.2. | AON INSURANCE PREPAYMENT | $4,488,722.64 |
| 8.3. | ASSOCIATION OF NATIONAL ADVERTISERS PREPAID ADVERTISING | $3,771.66 |
| 8.4. | BANNER LIFE INSURANCE PREPAYMENT | $4,899.95 |
| 8.5. | BEYOND TRUST PREPAID COMPUTER MAINTENANCE | $7,917.60 |
| 8.6. | BLACKLINE SYSTEMS, INC. PREPAID SOFTWARE | $10,303.31 |
| 8.7. | BLUE YONDER PREPAID LICENSING FEE | $47,999.97 |
| 8.8. | BLUESHIFT LABS PREPAID ADVERTISING | $31,702.23 |
| 8.9. | BOOMERANG COMMERCE, INC. PREPAID SOFTWARE | $41,666.66 |
| 8.10. | CDW DIRECT, LLC PREPAID COMPUTER MAINTENANCE | $21,754.67 |
| 8.11. | CHOICE HOTELS INTERNATIONAL, INC. PREPAID ADVERTISING | $299,999.88 |
| 8.12. | CLEO COMMUNICATIONS PREPAID COMPUTER MAINTENANCE | $109,749.06 |
| 8.13. | CONCORD CREATIVE INC. PREPAID ADVERTISING | $7,500.00 |
| 8.14. | CONCUR TECHNOLOGIES, INC. PREPAID SOFTWARE | $17,605.40 |
| 8.15. | CORPORATE RISK PREPAID OTHER EXPENSE | $100,000.00 |
| 8.16. | CUMBERLAND GROUP PREPAID COMPUTER MAINTENANCE | $112,247.04 |
| 8.17. | DEMANDROMI PREPAID ADVERTISING | $33,333.32 |
| 8.18. | DORAVILLE PREPAID TAX | $308,806.47 |
| 8.19. | DUN & BRADSTREET PREPAID OTHER EXPENSE | $79,733.30 |
| 8.20. | EMERALD EXPOSITIONS LLC PREPAID MEETING | $3,075.00 |
| 8.21. | ETQ, LLC. PREPAID COMPUTER MAINTENANCE | $12,022.83 |
| 8.22. | FTI CONSULTING PREPAYMENT | $250,000.00 |
| 8.23. | GARTNER INC. PREPAID OTHER EXPENSE | $40,800.00 |
| 8.24. | GLOBAL SHARES, INC. PREPAID SOFTWARE | $12,658.31 |
| 8.25. | HANLEIGH MANAGEMENT INSURANCE PREPAYMENT | $16,255.20 |
| 8.26. | HILTON GRAND VACATIONS PREPAID MEETING | $17,500.00 |
| 8.27. | IMAGING OFFICE SYSTEMS PREPAID COMPUTER MAINTENANCE | $117,175.00 |
| 8.28. | ISPA INTERNATIONAL SLEEP PRODUCTS PREPAID ADVERTISING | $50,000.00 |
| 8.29. | KANTAR LLC PREPAID ADVERTISING | $172,629.16 |
| 8.30. | LEO BURNETT PREPAID ADVERTISING | $836,016.94 |
| 8.31. | LESSONLY, INC. PREPAID SOFTWARE | $8,092.50 |
| 8.32. | LINKEDIN PREPAID RECRUITING EXPENSE | $29,591.69 |
| 8.33. | LOFTWARE PREPAID COMPUTER MAINTENANCE | $39,262.95 |
| 8.34. | MICROSOFT PREPAID COMPUTER MAINTENANCE | $801,533.80 |

| | | Current value of debtor's interest |
|---|---|---|
| **8.** | **PREPAYMENTS, INCLUDING PREPAYMENTS ON EXECUTORY CONTRACTS, LEASES, INSURANCE, TAXES, AND RENT** | |
| | DESCRIPTION, INCLUDING NAME OF HOLDER OF PREPAYMENT | |
| 8.35. | OHIO WCP INSURANCE PREPAYMENT | $102,894.00 |
| 8.36. | OHM SYSTEMS, INC. PREPAID COMPUTER MAINTENANCE | $54,046.64 |
| 8.37. | ONE DIVIRSIFIED LLC PREPAID COMPUTER MAINTENANCE | $25,833.25 |
| 8.38. | ONETRUST PREPAID COMPUTER MAINTENANCE | $2,850.00 |
| 8.39. | ORACLE PREPAID COMPUTER MAINTENANCE | $8,377.50 |
| 8.40. | PARKPLACE PREPAID COMPUTER MAINTENANCE | $11,214.60 |
| 8.41. | PEAK RYZEK PREPAID COMPUTER MAINTENANCE | $130,539.08 |
| 8.42. | PEAK TECHNOLOGIES PREPAID COMPUTER MAINTENANCE | $19,250.00 |
| 8.43. | PLACER LABS, INC. PREPAID ADVERTISING | $22,500.00 |
| 8.44. | POMEROY TECHNOLOGIES, LLC. PREPAID COMPUTER MAINTENANCE | $22,429.44 |
| 8.45. | PREMISE PREPAID ADVERTISING | $50,000.00 |
| 8.46. | PREPAID EMPLOYEE RETENTION BONUS | UNDETERMINED |
| 8.47. | PRESIDIO NETWORKED SOLUTIONS PREPAID COMPUTER MAINTENANCE | $593,422.42 |
| 8.48. | PROFISEE GROUP INC. PREPAID COMPUTER MAINTENANCE | $54,239.67 |
| 8.49. | PROPERTY DEVELOPERS & CONSULATANTS INSURANCE PREPAYMENT | $1,361.58 |
| 8.50. | PWC PREPAID RETAINER | $80,000.00 |
| 8.51. | QUALTRICS PREPAID OTHER EXPENSE | $111,111.08 |
| 8.52. | QUALTRICS, LLC PREPAID SOFTWARE | $118,635.16 |
| 8.53. | RIMINI STREET PREPAID COMPUTER MAINTENANCE | $37,833.32 |
| 8.54. | S&P GLOBAL MARKET INTELLIGENCE LLC PREPAID SOFTWARE | $43,499.97 |
| 8.55. | S&P GLOBAL PREPAID OTHER EXPENSE | $80,666.64 |
| 8.56. | SALESFORCE PREPAID COMPUTER MAINTENANCE | $1,236,187.08 |
| 8.57. | SAP AMERICA PREPAID COMPUTER MAINTENANCE | $166,307.24 |
| 8.58. | SENSOR TOWER, INC. PREPAID ADVERTISING | $5,124.99 |
| 8.59. | SERVICENOW PREPAID COMPUTER MAINTENANCE | $372,909.90 |
| 8.60. | SHI INTERNATIONAL PREPAID COMPUTER MAINTENANCE | $212,990.54 |
| 8.61. | SHUTTLEROCK, LLC PREPAID ADVERTISING | $17,656.23 |
| 8.62. | SLACK PREPAID COMPUTER MAINTENANCE | $10,643.12 |
| 8.63. | SOCIALEDGE, INC. PREPAID ADVERTISING | $40,000.00 |
| 8.64. | SPROUT SOCIAL PREPAID ADVERTISING | $6,403.41 |
| 8.65. | STATISTA INC. PREPAID ADVERTISING | $6,300.00 |
| 8.66. | SYNDIGO LLC PREPAID SOFTWARE | $2,138.46 |
| 8.67. | TEEM TECHNOLOGIES, LLC. PREPAID SOFTWARE | $2,520.83 |
| 8.68. | THE INTELLECTUAL PROPERTY MANAGEMENT COMPANY PREPAID EXPENSE | $11,006.96 |
| 8.69. | THOMSON REUTERS, INC. PREPAID SOFTWARE | $97,362.32 |
| 8.70. | TUNGSTEN NETWORK, INC. PREPAID SOFTWARE | $22,666.64 |
| 8.71. | VERTEX, INC. PREPAID SOFTWARE | $86,970.25 |
| 8.72. | VISUAL LEASE, LLC PREPAID SOFTWARE | $63,608.64 |
| 8.73. | WORKFRONT, INC. PREPAID ADVERTISING | $76,793.94 |
| 8.74. | WORKIVA, INC. PREPAID SOFTWARE | $121,822.68 |
| 8.75. | WPP GROUP PREPAID ADVERTISING | $4,291.66 |

| Debtor | Serta Simmons Bedding, LLC | Case number (if known) | 23-90020 |
| | (Name) | | |

| | | | Current value of debtor's interest |
|---|---|---|---|
| 8. | **PREPAYMENTS, INCLUDING PREPAYMENTS ON EXECUTORY CONTRACTS, LEASES, INSURANCE, TAXES, AND RENT** | | |
| | DESCRIPTION, INCLUDING NAME OF HOLDER OF PREPAYMENT | | |
| | 8.76.    WRIGHT'S MEDIA, LLC PREPAID ADVERTISING | | $3,766.66 |

| 9 | **Total of Part 2.** ADD LINES 7 THROUGH 8. COPY THE TOTAL TO LINE 81. | $13,775,493.57 |
|---|---|---|

| **Part 3:** | **ACCOUNTS RECEIVABLE** |
|---|---|

| 10. | **DOES THE DEBTOR HAVE ANY ACCOUNTS RECEIVABLE?** |
|---|---|
| | ☒ No. Go to Part 4. |
| | ☐ Yes. Fill in the information below. |

| | | Current value of debtor's interest |
|---|---|---|
| 11. | **ACCOUNTS RECEIVABLE** | |

| 12 | **Total of Part 3.** CURRENT VALUE ON LINES 11A + 11B = LINE 12. COPY THE TOTAL TO LINE 82. | NOT APPLICABLE |
|---|---|---|

| **Part 4:** | **INVESTMENTS** |
|---|---|

| 13. | **DOES THE DEBTOR OWN ANY INVESTMENTS?** |
|---|---|
| | ☐ No. Go to Part 5. |
| | ☒ Yes. Fill in the information below. |

| | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 14. | **MUTUAL FUNDS OR PUBLICLY TRADED STOCKS NOT INCLUDED IN PART 1** | | |
| | NAME OF FUND OR STOCK: | | |
| 15. | **NON-PUBLICLY TRADED STOCK AND INTERESTS IN INCORPORATED AND UNINCORPORATED BUSINESSES, INCLUDING ANY INTEREST IN AN LLC, PARTNERSHIP, OR JOINT VENTURE** | | |
| | Name of entity | % of ownership | |
| | 15.1.    SERTA INTERNATIONAL HOLDCO, LLC | 100% | UNKNOWN |
| | 15.2.    SIMMONS BEDDING COMPANY, LLC | 100% | UNKNOWN |
| | 15.3.    SSB MANUFACTURING COMPANY | 100% | UNKNOWN |
| | 15.4.    SSB RETAIL, LLC | 100% | UNKNOWN |
| | 15.5.    SSH CANADA HOLDING CO., LLC | 100% | UNKNOWN |
| | 15.6.    TOMORROW SLEEP LLC | 100% | UNKNOWN |
| | 15.7.    TUFT & NEEDLE, LLC | 100% | UNKNOWN |
| 16. | **GOVERNMENT BONDS, CORPORATE BONDS, AND OTHER NEGOTIABLE AND NON-NEGOTIABLE INSTRUMENTS NOT INCLUDED IN PART 1** | | |
| | DESCRIBE: | | |

| 17 | **Total of Part 4.** ADD LINES 14 THROUGH 16. COPY THE TOTAL TO LINE 83. | UNDETERMINED |
|---|---|---|

Debtor    Serta Simmons Bedding, LLC                              Case Number (if known) 23-90020

        (Name)

| Part 5: | INVENTORY, EXCLUDING AGRICULTURE ASSETS |
|---|---|

**18.  DOES THE DEBTOR OWN ANY INVENTORY (EXCLUDING AGRICULTURE ASSETS)?**

☐ No. Go to Part 6.

☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19.  RAW MATERIALS** | | | | |
| **NONE** | | | | |
| **20.  WORK IN PROGRESS** | | | | |
| **NONE** | | | | |
| **21.  FINISHED GOODS, INCLUDING GOODS HELD FOR RESALE** | | | | |
| 21.1.    FINISHED GOODS | 12/17/2023 | $953,356.10 | FIFO | $953,356.10 |
| **22.  OTHER INVENTORY OR SUPPLIES** | | | | |
| **NONE** | | | | |

| 23 | Total of Part 5. ADD LINES 19 THROUGH 22. COPY THE TOTAL TO LINE 84. | | | $953,356.10 |
|---|---|---|---|---|

**24.  Is any of the property listed in Part 5 perishable?**

☑ No

☐ Yes

**25.  Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☑ Yes    Book value _____ Valuation method _____ Current value _____

**26.  Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Part 6: | FARMING AND FISHING-RELATED ASSETS (OTHER THAN TITLED MOTOR VEHICLES AND LAND) |
|---|---|

**27.  DOES THE DEBTOR OWN OR LEASE ANY FARMING AND FISHING-RELATED ASSETS (OTHER THAN TITLED MOTOR VEHICLES AND LAND)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28.  CROPS—EITHER PLANTED OR HARVESTED** | | | |
| **29.  FARM ANIMALS EXAMPLES: LIVESTOCK, POULTRY, FARM-RAISED FISH** *EXAMPLES:* LIVESTOCK, POULTRY, FARM-RAISED FISH | | | |
| **30.  FARM MACHINERY AND EQUIPMENT  (OTHER THAN TITLED MOTOR VEHICLES)**  (OTHER THAN TITLED MOTOR VEHICLES) | | | |
| **31.  FARM AND FISHING SUPPLIES, CHEMICALS, AND FEED** | | | |
| **32.  OTHER FARMING AND FISHING-RELATED PROPERTY NOT ALREADY LISTED IN PART 6** | | | |

| 33 | Total of Part 6. ADD LINES 28 THROUGH 32. COPY THE TOTAL TO LINE 85. | | NOT APPLICABLE |
|---|---|---|---|

Debtor  Serta Simmons Bedding, LLC
_____
(Name)

Case number (if known) 23-90020
_____

**34.  Is the debtor a member of an agricultural cooperative?**
☒ No
☐ Yes.  Is any of the debtor's property stored at the cooperative?
   ☐ No
   ☐ Yes

**35.  Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
☒ No
☐ Yes

**36.  Is a depreciation schedule available for any of the property listed in Part 6?**
☐ No
☐ Yes

**37.  Has any of the property listed in Part 6 been appraised by a professional within the last year?**
☒ No
☐ Yes

| Part 7: | OFFICE FURNITURE, FIXTURES, AND EQUIPMENT; AND COLLECTIBLES |
|---|---|

**38.  DOES THE DEBTOR OWN OR LEASE ANY OFFICE FURNITURE, FIXTURES, EQUIPMENT, OR COLLECTIBLES?**
☐ No. Go to Part 8.
☒ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39.  OFFICE FURNITURE** | | | |
| NONE | | | |
| **40.  OFFICE FIXTURES** | | | |
| 40.1.  OFFICE FIXTURES, NET | $1,375.85 | NET BOOK VALUE | $1,375.85 |
| **41.  OFFICE EQUIPMENT, INCLUDING ALL COMPUTER EQUIPMENT AND COMMUNICATION SYSTEMS EQUIPMENT AND SOFTWARE** | | | |
| 41.1.  OFFICE EQUIPMENT INCLUDING COMPUTERS + SOFTWARE, NET | $13,062,915.80 | NET BOOK VALUE | $13,062,915.80 |
| **42.  COLLECTIBLES EXAMPLES: ANTIQUES AND FIGURINES; PAINTINGS, PRINTS, OR OTHER ARTWORK; BOOKS, PICTURES, OR OTHER ART OBJECTS; CHINA AND CRYSTAL; STAMP, COIN, OR BASEBALL CARD COLLECTIONS; OTHER COLLECTIONS, MEMORABILIA, OR COLLECTIBLES** *EXAMPLES*: ANTIQUES AND FIGURINES; PAINTINGS, PRINTS, OR OTHER ARTWORK; BOOKS, PICTURES, OR OTHER ART OBJECTS; CHINA AND CRYSTAL; STAMP, COIN, OR BASEBALL CARD COLLECTIONS; OTHER COLLECTIONS, MEMORABILIA, OR COLLECTIBLES | | | |
| NONE | | | |

| 43  Total of Part 7. ADD LINES 39 THROUGH 42. COPY THE TOTAL TO LINE 86. | | | $13,064,291.65 |
|---|---|---|---|

**44.  Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
☒ Yes

**45.  Has any of the property listed in Part 7 been appraised by a professional within the last year?**
☒ No
☐ Yes

| Part 8: | MACHINERY, EQUIPMENT, AND VEHICLES |
|---|---|

**46.  DOES THE DEBTOR OWN OR LEASE ANY MACHINERY, EQUIPMENT, OR VEHICLES?**
☐ No. Go to Part 9.
☒ Yes. Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

Debtor    Serta Simmons Bedding, LLC                                    Case number (if known)   23-90020
         _____
         (Name)

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**47.  AUTOMOBILES, VANS, TRUCKS, MOTORCYCLES, TRAILERS, AND TITLED FARM VEHICLES**

　　　**NONE**

**48.  WATERCRAFT, TRAILERS, MOTORS, AND RELATED ACCESSORIES**  EXAMPLES: BOATS, TRAILERS, MOTORS, FLOATING HOMES, PERSONAL WATERCRAFT, AND FISHING VESSELS

　　　**NONE**

**49.  AIRCRAFT AND ACCESSORIES**

　　　**NONE**

**50.  OTHER MACHINERY, FIXTURES, AND EQUIPMENT (EXCLUDING FARM MACHINERY AND EQUIPMENT)**

| 50.1.    OTHER MATCHINERY, FIXTURES AND EQUIPMENT, NET | $2,819,233.68 | NET BOOK VALUE | $2,819,233.68 |
|---|---|---|---|

| **51**  **Total of Part 8.**<br>ADD LINES 47 THROUGH 50. COPY THE TOTAL TO LINE 87. | $2,819,233.68 |
|---|---|

**52.  Is a depreciation schedule available for any of the property listed in Part 8?**
☐ No
☑ Yes

**53.  Has any of the property listed in Part 8 been appraised by a professional within the last year?**
☑ No
☐ Yes

| **Part 9:** | **REAL PROPERTY** |
|---|---|

**54.  DOES THE DEBTOR OWN OR LEASE ANY REAL PROPERTY?**
☐ No. Go to Part 10.
☑ Yes. Fill in the information below.

**55.  ANY BUILDING, OTHER IMPROVED REAL ESTATE, OR LAND WHICH THE DEBTOR OWNS OR IN WHICH THE DEBTOR HAS AN INTEREST**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.    CONSTRUCTION IN PROCESS | | $23,544,414.52 | NET BOOK VALUE | $23,544,414.52 |
| 55.2.    LEASEHOLD IMPROVEMENTS | | $11,929,230.58 | NET BOOK VALUE | $11,929,230.58 |

| **56**  **Total of Part 9.**<br>ADD THE CURRENT VALUE ON LINES 55.1 THROUGH 55.6 AND ENTRIES FROM ANY ADDITIONAL SHEETS. COPY THE TOTAL TO LINE 88. | $35,473,645.10 |
|---|---|

**57.  Is a depreciation schedule available for any of the property listed in Part 9?**
☐ No
☑ Yes

**58.  Has any of the property listed in Part 9 been appraised by a professional within the last year?**
☑ No
☐ Yes

| **Part 10:** | **INTANGIBLES AND INTELLECTUAL PROPERTY** |
|---|---|

**59.  DOES THE DEBTOR HAVE ANY INTERESTS IN INTANGIBLES OR INTELLECTUAL PROPERTY?**
☐ No. Go to Part 11.
☑ Yes. Fill in the information below.

| Debtor | Serta Simmons Bedding, LLC | Case number (if known) | 23-90020 |
|---|---|---|---|
| | (Name) | | |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.** | **PATENTS, COPYRIGHTS, TRADEMARKS, AND TRADE SECRETS** | | |
| 60.1. | PATENT:  MATTRESS; REGISTRATION #176184; COUNTRY: CANADA | UNDETERMINED | | UNDETERMINED |
| 60.2. | PATENT:  MATTRESSES, CUSHIONS, AND BODY-SUPPORT PADS OR MATS WITH DEFORMABLE WALLS HAVING FIBER STRANDS EMBEDDED THEREIN; APPLICATION #17/729357; COUNTRY: UNITED STATES OF AMERICA | UNDETERMINED | | UNDETERMINED |
| 60.3. | PATENT:  PRE-CONDITIONED FOAM PAD; REGISTRATION #1818684; COUNTRY: REPUBLIC OF KOREA | UNDETERMINED | | UNDETERMINED |
| 60.4. | PATENT:  PRE-CONDITIONED THREE DIMENSIONAL POLYMERIC FIBER MATRIX LAYER FOR BEDDING PRODUCTS; APPLICATION #3073203; COUNTRY: CANADA | UNDETERMINED | | UNDETERMINED |
| 60.5. | PATENT:  PRE-CONDITIONED THREE DIMENSIONAL POLYMERIC FIBER MATRIX LAYER FOR BEDDING PRODUCTS; PUBLICATION #111263602; COUNTRY: CHINA | UNDETERMINED | | UNDETERMINED |
| 60.6. | PATENT:  PRE-CONDITIONED THREE DIMENSIONAL POLYMERIC FIBER MATRIX LAYER FOR BEDDING PRODUCTS; PUBLICATION #112018004183; COUNTRY: GERMANY | UNDETERMINED | | UNDETERMINED |
| 60.7. | PATENT:  PRE-CONDITIONED THREE DIMENSIONAL POLYMERIC FIBER MATRIX LAYER FOR BEDDING PRODUCTS; PUBLICATION #2019-0053631-A1; COUNTRY: UNITED STATES OF AMERICA | UNDETERMINED | | UNDETERMINED |
| 60.8. | PATENT:  PRE-CONDITIONED THREE DIMENSIONAL POLYMERIC FIBER MATRIX LAYER FOR BEDDING PRODUCTS; PUBLICATION #2020-531222; COUNTRY: JAPAN | UNDETERMINED | | UNDETERMINED |
| 60.9. | PATENT:  THREE DIMENSIONAL POLYLACTIDE FIBER MATRIX LAYER FOR BEDDING PRODUCTS; APPLICATION #3073201; COUNTRY: CANADA | UNDETERMINED | | UNDETERMINED |
| 60.10. | PATENT:  THREE DIMENSIONAL POLYLACTIDE FIBER MATRIX LAYER FOR BEDDING PRODUCTS; PUBLICATION #111278330; COUNTRY: CHINA | UNDETERMINED | | UNDETERMINED |
| 60.11. | PATENT:  THREE DIMENSIONAL POLYLACTIDE FIBER MATRIX LAYER FOR BEDDING PRODUCTS; PUBLICATION #112018004180; COUNTRY: GERMANY | UNDETERMINED | | UNDETERMINED |
| 60.12. | PATENT:  THREE DIMENSIONAL POLYLACTIDE FIBER MATRIX LAYER FOR BEDDING PRODUCTS; PUBLICATION #2019-0053630-A1; COUNTRY: UNITED STATES OF AMERICA | UNDETERMINED | | UNDETERMINED |
| 60.13. | PATENT:  THREE DIMENSIONAL POLYLACTIDE FIBER MATRIX LAYER FOR BEDDING PRODUCTS; PUBLICATION #2020-531221; COUNTRY: JAPAN | UNDETERMINED | | UNDETERMINED |
| 60.14. | PATENT:  THREE DIMENSIONAL POLYMERIC FIBER MATRIX LAYER FOR BEDDING PRODUCTS; APPLICATION #3073206; COUNTRY: CANADA | UNDETERMINED | | UNDETERMINED |
| 60.15. | PATENT:  THREE DIMENSIONAL POLYMERIC FIBER MATRIX LAYER FOR BEDDING PRODUCTS; PUBLICATION #111263836; COUNTRY: CHINA | UNDETERMINED | | UNDETERMINED |
| 60.16. | PATENT:  THREE DIMENSIONAL POLYMERIC FIBER MATRIX LAYER FOR BEDDING PRODUCTS; PUBLICATION #112018004196; COUNTRY: GERMANY | UNDETERMINED | | UNDETERMINED |
| 60.17. | PATENT:  THREE DIMENSIONAL POLYMERIC FIBER MATRIX LAYER FOR BEDDING PRODUCTS; PUBLICATION #2019-0053632-A1; COUNTRY: UNITED STATES OF AMERICA | UNDETERMINED | | UNDETERMINED |

| Debtor | Serta Simmons Bedding, LLC | Case number (if known) | 23-90020 |
|---|---|---|---|
| | (Name) | | |

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **60.** | **PATENTS, COPYRIGHTS, TRADEMARKS, AND TRADE SECRETS** | | | |
| 60.18. | PATENT:  THREE DIMENSIONAL POLYMERIC FIBER MATRIX LAYER FOR BEDDING PRODUCTS; PUBLICATION #2019-0053634-A1; COUNTRY: UNITED STATES OF AMERICA | UNDETERMINED | | UNDETERMINED |
| 60.19. | PATENT:  THREE DIMENSIONAL POLYMERIC FIBER MATRIX LAYER FOR BEDDING PRODUCTS; PUBLICATION #2020-531712; COUNTRY: JAPAN | UNDETERMINED | | UNDETERMINED |
| 60.20. | TRADEMARK:  MISCELLANEOUS DESIGN (TURTLE); REGISTRATION #6471925; COUNTRY: UNITED STATES OF AMERICA | UNDETERMINED | | UNDETERMINED |
| 60.21. | TRADEMARK:  MOTION AIR; REGISTRATION #6640060; COUNTRY: UNITED STATES OF AMERICA | UNDETERMINED | | UNDETERMINED |
| 60.22. | TRADEMARK:  SERTA SIMMONS TURTLE; REGISTRATION #VAU1388449; COUNTRY: UNITED STATES OF AMERICA | UNDETERMINED | | UNDETERMINED |
| 60.23. | TRADEMARK:  TRANSFORM YOUR SLEEP; REGISTRATION #5286430; COUNTRY: UNITED STATES OF AMERICA | UNDETERMINED | | UNDETERMINED |
| **61.** | **INTERNET DOMAIN NAMES AND WEBSITES** | | | |
| 61.1. | DOMAIN:  BETTERSLEEPFORTHETWOOFYOU.COM | UNDETERMINED | | UNDETERMINED |
| 61.2. | DOMAIN:  BETTERSLEEPFORTHETWOOFYOU.NET | UNDETERMINED | | UNDETERMINED |
| 61.3. | DOMAIN:  BETTERSLEEPFORTHETWOOFYOU.ORG | UNDETERMINED | | UNDETERMINED |
| 61.4. | DOMAIN:  COMFOR-FOAM.COM | UNDETERMINED | | UNDETERMINED |
| 61.5. | DOMAIN:  CONSUMER-QUESTIONNAIRE.COM | UNDETERMINED | | UNDETERMINED |
| 61.6. | DOMAIN:  DESIGNYOURPERFECTBED.COM | UNDETERMINED | | UNDETERMINED |
| 61.7. | DOMAIN:  DESIGNYOURPERFECTBED.NET | UNDETERMINED | | UNDETERMINED |
| 61.8. | DOMAIN:  GELLBED.COM | UNDETERMINED | | UNDETERMINED |
| 61.9. | DOMAIN:  INDITION.VN | UNDETERMINED | | UNDETERMINED |
| 61.10. | DOMAIN:  MATTRESSTRACKER.COM | UNDETERMINED | | UNDETERMINED |
| 61.11. | DOMAIN:  SEEJANESLEEP.COM | UNDETERMINED | | UNDETERMINED |
| 61.12. | DOMAIN:  SEEJAYNESLEEP.COM | UNDETERMINED | | UNDETERMINED |
| 61.13. | DOMAIN:  SERTASIMMONS.BIZ | UNDETERMINED | | UNDETERMINED |
| 61.14. | DOMAIN:  SERTASIMMONS.NET | UNDETERMINED | | UNDETERMINED |
| 61.15. | DOMAIN:  SERTASIMMONS.ORG | UNDETERMINED | | UNDETERMINED |
| 61.16. | DOMAIN:  SERTASIMMONSBEDDING.COM | UNDETERMINED | | UNDETERMINED |
| 61.17. | DOMAIN:  SERTASIMMONSBEDDING.INFO | UNDETERMINED | | UNDETERMINED |
| 61.18. | DOMAIN:  SERTASIMMONSBEDDING.NET | UNDETERMINED | | UNDETERMINED |
| 61.19. | DOMAIN:  SERTASIMMONSBEDDING.ORG | UNDETERMINED | | UNDETERMINED |
| 61.20. | DOMAIN:  SERTASIMMONSHOLDINGS.COM | UNDETERMINED | | UNDETERMINED |
| 61.21. | DOMAIN:  SERTASIMMONSHOLDINGSLLC.COM | UNDETERMINED | | UNDETERMINED |
| 61.22. | DOMAIN:  SIMMONSSERTA.COM | UNDETERMINED | | UNDETERMINED |
| 61.23. | DOMAIN:  SIMMONSSERTAHOLDINGS.COM | UNDETERMINED | | UNDETERMINED |
| 61.24. | DOMAIN:  SIMMONSSERTAHOLDINGSLLC.COM | UNDETERMINED | | UNDETERMINED |
| 61.25. | DOMAIN:  SNOREBED.COM | UNDETERMINED | | UNDETERMINED |
| 61.26. | DOMAIN:  SSBADVERTISINGCENTRAL.COM | UNDETERMINED | | UNDETERMINED |
| 61.27. | DOMAIN:  SSBANSWERS.COM | UNDETERMINED | | UNDETERMINED |

Debtor   Serta Simmons Bedding, LLC                                 Case Number (known) 23-90020
         (Name)

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **61.** | **INTERNET DOMAIN NAMES AND WEBSITES** | | | |
| 61.28. | DOMAIN:  SSBASSIST.COM | UNDETERMINED | | UNDETERMINED |
| 61.29. | DOMAIN:  SSBBEDDING.BIZ | UNDETERMINED | | UNDETERMINED |
| 61.30. | DOMAIN:  SSBBEDDING.CO | UNDETERMINED | | UNDETERMINED |
| 61.31. | DOMAIN:  SSBBEDDING.COM | UNDETERMINED | | UNDETERMINED |
| 61.32. | DOMAIN:  SSBBEDDING.INFO | UNDETERMINED | | UNDETERMINED |
| 61.33. | DOMAIN:  SSBBEDDING.NET | UNDETERMINED | | UNDETERMINED |
| 61.34. | DOMAIN:  SSBBEDDING.ORG | UNDETERMINED | | UNDETERMINED |
| 61.35. | DOMAIN:  SSBDREAMSPACE.COM | UNDETERMINED | | UNDETERMINED |
| 61.36. | DOMAIN:  SSBDREAMSPACE.INFO | UNDETERMINED | | UNDETERMINED |
| 61.37. | DOMAIN:  SSBDREAMSPACE.NET | UNDETERMINED | | UNDETERMINED |
| 61.38. | DOMAIN:  SSBDREAMSPACE.ORG | UNDETERMINED | | UNDETERMINED |
| 61.39. | DOMAIN:  SSBEDDING-GSLB.COM | UNDETERMINED | | UNDETERMINED |
| 61.40. | DOMAIN:  SSBEDDING-GSLB.INFO | UNDETERMINED | | UNDETERMINED |
| 61.41. | DOMAIN:  SSBEDDING-GSLB.NET | UNDETERMINED | | UNDETERMINED |
| 61.42. | DOMAIN:  SSBEDDING-GSLB.ORG | UNDETERMINED | | UNDETERMINED |
| 61.43. | DOMAIN:  SSB-GSLB.COM | UNDETERMINED | | UNDETERMINED |
| 61.44. | DOMAIN:  SSB-GSLB.INFO | UNDETERMINED | | UNDETERMINED |
| 61.45. | DOMAIN:  SSB-GSLB.NET | UNDETERMINED | | UNDETERMINED |
| 61.46. | DOMAIN:  SSB-GSLB.ORG | UNDETERMINED | | UNDETERMINED |
| 61.47. | DOMAIN:  SSBHOSPITALITYGUESTPURCHASE.COM | UNDETERMINED | | UNDETERMINED |
| 61.48. | DOMAIN:  SSBHUB.COM | UNDETERMINED | | UNDETERMINED |
| 61.49. | DOMAIN:  SSBHUB.INFO | UNDETERMINED | | UNDETERMINED |
| 61.50. | DOMAIN:  SSBHUB.NET | UNDETERMINED | | UNDETERMINED |
| 61.51. | DOMAIN:  SSBHUB.ORG | UNDETERMINED | | UNDETERMINED |
| 61.52. | DOMAIN:  SSBLOOP.BIZ | UNDETERMINED | | UNDETERMINED |
| 61.53. | DOMAIN:  SSBLOOP.CO | UNDETERMINED | | UNDETERMINED |
| 61.54. | DOMAIN:  SSBLOOP.COM | UNDETERMINED | | UNDETERMINED |
| 61.55. | DOMAIN:  SSBLOOP.INFO | UNDETERMINED | | UNDETERMINED |
| 61.56. | DOMAIN:  SSBLOOP.NET | UNDETERMINED | | UNDETERMINED |
| 61.57. | DOMAIN:  SSBLOOP.ORG | UNDETERMINED | | UNDETERMINED |
| 61.58. | DOMAIN:  SSBMATTRESS.BIZ | UNDETERMINED | | UNDETERMINED |
| 61.59. | DOMAIN:  SSBMATTRESS.CO | UNDETERMINED | | UNDETERMINED |
| 61.60. | DOMAIN:  SSBMATTRESS.COM | UNDETERMINED | | UNDETERMINED |
| 61.61. | DOMAIN:  SSBMATTRESS.INFO | UNDETERMINED | | UNDETERMINED |
| 61.62. | DOMAIN:  SSBMATTRESS.NET | UNDETERMINED | | UNDETERMINED |
| 61.63. | DOMAIN:  SSBMATTRESS.ORG | UNDETERMINED | | UNDETERMINED |
| 61.64. | DOMAIN:  SSBMATTRESSES.BIZ | UNDETERMINED | | UNDETERMINED |
| 61.65. | DOMAIN:  SSBMATTRESSES.CO | UNDETERMINED | | UNDETERMINED |
| 61.66. | DOMAIN:  SSBMATTRESSES.COM | UNDETERMINED | | UNDETERMINED |
| 61.67. | DOMAIN:  SSBMATTRESSES.INFO | UNDETERMINED | | UNDETERMINED |
| 61.68. | DOMAIN:  SSBMATTRESSES.NET | UNDETERMINED | | UNDETERMINED |
| 61.69. | DOMAIN:  SSBMATTRESSES.ORG | UNDETERMINED | | UNDETERMINED |

| Debtor | Serta Simmons Bedding, LLC | | Case number (if known) | 23-90020 |

(Name)

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **61.** | **INTERNET DOMAIN NAMES AND WEBSITES** | | | |
| 61.70. | DOMAIN: SSBMEDIASOLUTIONS.COM | UNDETERMINED | | UNDETERMINED |
| 61.71. | DOMAIN: SSBPROTRACKER.COM | UNDETERMINED | | UNDETERMINED |
| 61.72. | DOMAIN: SSBREQUEST.COM | UNDETERMINED | | UNDETERMINED |
| 61.73. | DOMAIN: SSBREWARDS.COM | UNDETERMINED | | UNDETERMINED |
| 61.74. | DOMAIN: SSBSLEEPSELLS.COM | UNDETERMINED | | UNDETERMINED |
| 61.75. | DOMAIN: SSBSLEEPSELLS.NET | UNDETERMINED | | UNDETERMINED |
| 61.76. | DOMAIN: SSBSLEEPSQUAD.COM | UNDETERMINED | | UNDETERMINED |
| 61.77. | DOMAIN: SSBTHREAD.COM | UNDETERMINED | | UNDETERMINED |
| 61.78. | DOMAIN: SSBTHREAD.INFO | UNDETERMINED | | UNDETERMINED |
| 61.79. | DOMAIN: SSBTHREAD.NET | UNDETERMINED | | UNDETERMINED |
| 61.80. | DOMAIN: SSBTHREAD.ORG | UNDETERMINED | | UNDETERMINED |
| 61.81. | DOMAIN: SSBUNDERCOVER.BIZ | UNDETERMINED | | UNDETERMINED |
| 61.82. | DOMAIN: SSBUNDERCOVER.CO | UNDETERMINED | | UNDETERMINED |
| 61.83. | DOMAIN: SSBUNDERCOVER.COM | UNDETERMINED | | UNDETERMINED |
| 61.84. | DOMAIN: SSBUNDERCOVER.INFO | UNDETERMINED | | UNDETERMINED |
| 61.85. | DOMAIN: SSBUNDERCOVER.NET | UNDETERMINED | | UNDETERMINED |
| 61.86. | DOMAIN: SSBUNDERCOVER.ORG | UNDETERMINED | | UNDETERMINED |
| 61.87. | DOMAIN: STOPSNORINGBED.COM | UNDETERMINED | | UNDETERMINED |
| 61.88. | DOMAIN: TWEET4SLEEP.COM | UNDETERMINED | | UNDETERMINED |
| 61.89. | DOMAIN: TWEETFORSLEEP.COM | UNDETERMINED | | UNDETERMINED |
| 61.90. | DOMAIN: TWEETFORSLEEP.NET | UNDETERMINED | | UNDETERMINED |
| 61.91. | DOMAIN: VVPROGRAM.COM | UNDETERMINED | | UNDETERMINED |
| 61.92. | DOMAIN: WANTBED.COM | UNDETERMINED | | UNDETERMINED |
| 61.93. | DOMAIN: XN--GUT06BJ5N.ASIA | UNDETERMINED | | UNDETERMINED |
| 61.94. | DOMAIN: XN--XCKG3JUC.ASIA | UNDETERMINED | | UNDETERMINED |
| **62.** | **LICENSES, FRANCHISES, AND ROYALTIES** | | | |
| **63.** | **CUSTOMER LISTS, MAILING LISTS, OR OTHER COMPILATIONS** | | | |
| 63.1. | CUSTOMER RELATIONSHIPS | UNDETERMINED | | UNDETERMINED |
| **64.** | **OTHER INTANGIBLES, OR INTELLECTUAL PROPERTY** | | | |
| **65.** | **GOODWILL** | | | |
| **66** | **Total of Part 10.** ADD LINES 60 THROUGH 65. COPY THE TOTAL TO LINE 89. | | | UNDETERMINED |

**67.** **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?
☒ No
☐ Yes

**68.** **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
☒ No
☐ Yes

**69.** **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
☒ No
☐ Yes

Debtor    Serta Simmons Bedding, LLC           Case number (If known)   23-90020

(Name)

| Part 11: | ALL OTHER ASSETS |
|---|---|

**70.**   **DOES THE DEBTOR OWN ANY OTHER ASSETS THAT HAVE NOT YET BEEN REPORTED ON THIS FORM?**
INCLUDE ALL INTERESTS IN EXECUTORY CONTRACTS AND UNEXPIRED LEASES NOT PREVIOUSLY REPORTED ON THIS FORM.

☐ No. Go to Part 12.
☑ Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|
| **71.**   **NOTES RECEIVABLE** | |
| DESCRIPTION (INCLUDE NAME OF OBLIGOR) | |
| NOTES RECEIVABLE - SSH BEDDING CANADA, CO.    $8,000,000.00 (total face amount)   -   $0.00 (doubtful or uncollectable accounts)   =   → | $8,000,000.00 |

**72.**   **TAX REFUNDS AND UNUSED NET OPERATING LOSSES (NOLS)**

DESCRIPTION (FOR EXAMPLE, FEDERAL, STATE, LOCAL)

72.1.   REFER TO GLOBAL NOTES             Tax year

**73.**   **INTERESTS IN INSURANCE POLICIES OR ANNUITIES**

NONE

**74.**   **CAUSES OF ACTION AGAINST THIRD PARTIES (WHETHER OR NOT A LAWSUIT HAS BEEN FILED)**

| 74.1.   BUSINESSSOLVER | UNDETERMINED |
|---|---|
| **Nature of claim**    BREACH OF CONTRACT | |
| **Amount requested**    UNDETERMINED | |
| 74.2.   CURRENT/FORMER EMPLOYEES | UNDETERMINED |
| **Nature of claim**    RECOUPMENT OF RELOCATION EXPENSES | |
| **Amount requested**    UNDETERMINED | |
| 74.3.   SSB, LLC, SSB MANUF CO VS THE ASSESSOR(S) FOR THE TOWN OF NEW BALTIMORE, ET AL | UNDETERMINED |
| **Nature of claim**    TAX DISPUTE | |
| **Amount requested**    UNDETERMINED | |

**75.**   **OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OR CAUSES OF ACTION OF EVERY NATURE, INCLUDING COUNTERCLAIMS OF THE DEBTOR AND RIGHTS TO SET OFF CLAIMS**

NONE

**76.**   **TRUSTS, EQUITABLE OR FUTURE INTERESTS IN PROPERTY**

NONE

**77.**   **OTHER PROPERTY OF ANY KIND NOT ALREADY LISTED  EXAMPLES: SEASON TICKETS, COUNTRY CLUB MEMBERSHIP** *EXAMPLES:* SEASON TICKETS, COUNTRY CLUB MEMBERSHIP

| 77.1.   BANK INTEREST RECEIVABLE | $702,020.21 |
|---|---|
| 77.2.   CREDIT CARD RECEIVABLE | $1,108,524.44 |
| 77.3.   MINORITY LICENSEE FEES/RECEIVABLES | $25,119.67 |
| 77.4.   OTHER EMPLOYEE RECEIVABLES | $236,737.19 |
| 77.5.   PRESCRIPTION DRUG RECEIVABLE | $457,729.00 |
| 77.6.   TAX CREDIT RECEIVABLE | $1,342,899.00 |
| 77.7.   VENDOR DISPUTE/DEFECT RECEIVABLE | $30,304.03 |

| **78**   **Total of Part 11.**<br>ADD LINES 71 THROUGH 77. COPY THE TOTAL TO LINE 90. | $11,903,333.54 |
|---|---|

| Debtor | Serta Simmons Bedding, LLC | Case number (if known) | 23-90020 |

(Name)

**79. Has any of the property listed in Part 11 been appraised by a professional within the last year?**
☒ No
☐ Yes

| **Part 12:** | **Summary** |

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. Cash, cash equivalents, and financial assets. *Copy line 5, Part 1.* | $0.00 | |
| 81. Deposits and prepayments. *Copy line 9, Part 2.* | $13,775,493.57 | |
| 82. Accounts receivable. *Copy line 12, Part 3.* | | |
| 83. Investments. *Copy line 17, Part 4.* | UNDETERMINED | |
| 84. Inventory. *Copy line 23, Part 5.* | $953,356.10 | |
| 85. Farming and fishing-related assets. *Copy line 33, Part 6.* | | |
| 86. Office furniture, fixtures, and equipment; and collectibles. *Copy line 43, Part 7.* | $13,064,291.65 | |
| 87. Machinery, equipment, and vehicles. *Copy line 51, Part 8.* | $2,819,233.68 | |
| 88. Real property. *Copy line 56, Part 9.* . . . . . . . . . . . . . → | | $35,473,645.10 |
| 89. Intangibles and intellectual property. *Copy line 66, Part 10.* | UNDETERMINED | |
| 90. All other assets. *Copy line 78, Part 11.* | + $11,903,333.54 | |
| 91. **Total.** Add lines 80 through 90 for each column . . . . . . . . 91a. | $42,515,708.54 | + 91b. $35,473,645.10 |
| 92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. . . . . . . | | $77,989,353.64 |

| Fill in this information to identify the case: | |
|---|---|
| Debtor | Serta Simmons Bedding, LLC |
| United States Bankruptcy Court for the: | SOUTHERN DISTRICT OF TEXAS |
| Case number (if known) | 23-90020 |

☐ Check if this is an amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

12/15

Be as complete and accurate as possible.

1.  1. **Do any creditors have claims secured by debtor's property?**
    ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules . Debtor has nothing else to report on this form.
    ☑ Yes. Fill in all of the information below.

| Part 1: | List All Creditors with Secured Claims |
|---|---|

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | | **Column A**<br>**Amount of claim**<br>*Do not deduct the value of collateral.* | **Column B**<br>**Value of collateral that supports this claim** |
|---|---|---|---|---|
| 2.1 | **Creditor's name**<br>UBS AG, STAMFORD BRANCH<br><br>**Creditor's mailing address**<br>600 WASHINGTON BLVD, 9TH FLOOR<br>STAMFORD, CT  06901<br><br>**Creditor's email address**<br>AGENCY-UBSAMERICAS@UBS.COM<br><br>**Date or dates debt was incurred**<br>11/8/2016<br><br>**Last 4 digits of account number:**<br><br>**Do multiple creditors have an interest in the same property?**<br>☑ No<br>☐ Yes | **Describe debtor's property that is subject to a lien**<br>SUBSTANTIALLY ALL OF THE DEBTORS ASSETS<br><br>**Describe the lien**<br>NON-PTL FACILITY<br><br>**Is the creditor an insider or related party?**<br>☑ No<br>☐ Yes<br><br>**Is anyone else liable on this claim?**<br>☐ No<br>☑ Yes<br><br>**As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | $879,906,140.99 | UNKNOWN |
| 2.2 | **Creditor's name**<br>WILMINGTON SAVINGS FUND SOCIETY, FSB<br><br>**Creditor's mailing address**<br>500 DELAWARE AVENUE, 11TH FLOOR<br>WILMINGTON, DE  19801<br><br>**Creditor's email address**<br>PHEALY@WSFSBANK.COM<br><br>**Date or dates debt was incurred**<br>6/22/2020<br><br>**Last 4 digits of account number:**<br><br>**Do multiple creditors have an interest in the same property?**<br>☑ No<br>☐ Yes | **Describe debtor's property that is subject to a lien**<br>SUBSTANTIALLY ALL OF THE DEBTORS ASSETS<br><br>**Describe the lien**<br>FLSO TERM LOANS<br><br>**Is the creditor an insider or related party?**<br>☑ No<br>☐ Yes<br><br>**Is anyone else liable on this claim?**<br>☐ No<br>☑ Yes<br><br>**As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | $843,355,185.28 | UNKNOWN |

| Debtor | Serta Simmons Bedding, LLC | Case number (if known) | 23-90020 |
| | (Name) | | |

| **Part 1:** | **Additional Page** |

| | | Column A | Column B |
|---|---|---|---|
| | | **Amount of claim** | **Value of collateral that supports this claim** |
| | | *Do not deduct the value of collateral.* | |

| 2.3 | **Creditor's name** | **Describe debtor's property that is subject to a lien** | $197,658,283.32 | UNKNOWN |

**Creditor's name**
WILMINGTON SAVINGS FUND SOCIETY, FSB

**Creditor's mailing address**
500 DELAWARE AVENUE, 11TH FLOOR
WILMINGTON, DE  19801

**Creditor's email address**
PHEALY@WSFSBANK.COM

**Date or dates debt was incurred**
6/22/2020

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes

**Describe debtor's property that is subject to a lien**
SUBSTANTIALLY ALL OF THE DEBTORS ASSETS

**Describe the lien**
FLFO TERM LOANS

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☑ Yes

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

| 3. | **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** | $1,920,919,609.59 |

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor</td><td>Serta Simmons Bedding, LLC</td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>SOUTHERN DISTRICT OF TEXAS</td></tr>
<tr><td>Case number<br>(if known)</td><td>23-90020</td></tr>
</table>

☐ Check if this is an
   amended filing

## Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

**12/15**

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
|---|---|

**1.** **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
   ☐ No. Go to Part 2.
   ☑ Yes. Go to line 2.

**2.** **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | | Total claim | Priority amount |
|---|---|---|---|---|
| 2.1 | **Priority creditor's name and mailing address**<br><br>ADAMS COUNTY TREASURER'S OFFICE<br>ATTN TREASURER AND PUBLIC TRUSTEE'S OFFICE<br>4430'S ADAMS COUNTY PKWY, STE W1000<br>BRIGHTON, CO  80601<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | | UNKNOWN | UNKNOWN |
| 2.2 | **Priority creditor's name and mailing address**<br><br>ASCENSION PARISH  DEPARTMENT OF REVENUE<br>2117 E HWY 30<br>GONZALES, LA  70737<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | | UNKNOWN | UNKNOWN |

| Debtor | Serta Simmons Bedding, LLC | Case number (if known) | 23-90020 |
|---|---|---|---|
| | (Name) | | |

| Part 1: | Additional Page |
|---|---|

| | | Total claim | Priority amount |
|---|---|---|---|

**2.3** | **Priority creditor's name and mailing address**
ASSEMBLY COMMUNITY IMPROVEMENT
DISTRICT (CID) ASSEMBLY COMMUNITY
IMPROVEMENT DISTRICT
PO BOX 81694
ATLANTA, GA  303341

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY**
**unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNKNOWN  Priority amount: UNKNOWN

---

**2.4** | **Priority creditor's name and mailing address**
AUBURN  DEPARTMENT OF REVENUE
CITY REVENUE OFFICE
144 TICHENOR AVE, STE 6
AUBURN, AL  36830

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY**
**unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNKNOWN  Priority amount: UNKNOWN

---

**2.5** | **Priority creditor's name and mailing address**
AURORA  BUSINESS SERVICES
15151 E. ALAMEDA PARKWAY
AURORA, CO  80012

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY**
**unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNKNOWN  Priority amount: UNKNOWN

---

**2.6** | **Priority creditor's name and mailing address**
AVENU  TAX & LICENSE ADMINISTRATION
600 WEST BEACON PARKWAY
SUITE 900
BIRMINGHAM, AL  35209

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY**
**unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNKNOWN  Priority amount: UNKNOWN

---

**2.7** | **Priority creditor's name and mailing address**
BALDWIN CO SALE & USE TAX DEPT
22070 HIGHWAY 59
ROBERTSDALE, AL  36567

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY**
**unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNKNOWN  Priority amount: UNKNOWN

| Debtor | Serta Simmons Bedding, LLC | Case number (if known) | 23-90020 |
|---|---|---|---|

(Name)

| Part 1: | Additional Page |
|---|---|

| | | Total claim | Priority amount |
|---|---|---|---|
| 2.8 | **Priority creditor's name and mailing address**<br><br>BALDWIN CO. SALE & USE TAX DEPT<br>22070 HIGHWAY 59<br>ROBERTSDALE, AL 36567<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.9 | **Priority creditor's name and mailing address**<br><br>BIRMINGHAM FINANCE DEPT<br>TAX & LICENSE DIVISION<br>CITY HALL - RM TL-100 710 N 20TH ST<br>BIRMINGHAM, AL 35203<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.10 | **Priority creditor's name and mailing address**<br><br>BOSSIER PARISH DEPARTMENT OF REVENUE<br>620 BENTON RD<br>BOSSIER CITY, LA 71111<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.11 | **Priority creditor's name and mailing address**<br><br>BRECKENRIDGE DEPARTMENT OF REVENUE<br>208 LINCOLN AVE<br>BREKENRIDGE, CO 80424<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.12 | **Priority creditor's name and mailing address**<br><br>CADDO SALES & USE TAX DIV<br>3300 DEE ST<br>SHREVEPROT, LA 71105<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |

| Debtor | Serta Simmons Bedding, LLC | Case number (if known) | 23-90020 |
|--------|---------------------------|------------------------|----------|

(Name)

| Part 1: | Additional Page |
|---------|-----------------|

| | | Total claim | Priority amount |
|---|---|---|---|

**2.13**

**Priority creditor's name and mailing address**

CALCASIEU PARISH  SALES & USE TAX DEPT
2439 SIXTH ST
LAKE CHARLES, LA 70601

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNKNOWN   Priority amount: UNKNOWN

---

**2.14**

**Priority creditor's name and mailing address**

CENTENNIAL  DEPARTMENT OF REVENUE
13133 E ARAPAHOE RD
CENTENNIAL, CO  80112

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNKNOWN   Priority amount: UNKNOWN

---

**2.15**

**Priority creditor's name and mailing address**

CERRO GORDO COUNTY FINANCE DEPT
220 N WASHINGTON AVE
MASON CITY, IA  50401

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNKNOWN   Priority amount: UNKNOWN

---

**2.16**

**Priority creditor's name and mailing address**

CHAUTAUQUA COUNTY FINANCE DEPT
3 N ERIE ST
TOWN OF ELLICOTT, NY  14757

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNKNOWN   Priority amount: UNKNOWN

---

**2.17**

**Priority creditor's name and mailing address**

CITY OF BELOIT / ROCK COUNTY ROCK COUNTY COURTHOUSE
51 S MAIN ST, RM 108
JANESVILLE, WI  53545

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNKNOWN   Priority amount: UNKNOWN

| Debtor | Serta Simmons Bedding, LLC | Case number (if known) | 23-90020 |
|---|---|---|---|
| | (Name) | | |

| Part 1: | Additional Page |
|---|---|

|  |  | Total claim | Priority amount |
|---|---|---|---|

**2.18**

**Priority creditor's name and mailing address**

CITY OF BELOIT / ROCK COUNTY ROCK
COUNTY TREASURER'S OFFICE
51 S MAIN ST
JANESVILLE, WI  53545

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN          UNKNOWN

---

**2.19**

**Priority creditor's name and mailing address**

CITY OF MONROE, OH FINANCE DEPT
233 S MAIN ST
MONROE, OH  45050

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN          UNKNOWN

---

**2.20**

**Priority creditor's name and mailing address**

CITY OF PHILADEPHIA FINANCE DEPT
1401 JOHN F KENNEDY BLVD
PHILADELPHIA, PA  19102

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN          UNKNOWN

---

**2.21**

**Priority creditor's name and mailing address**

CLARK COUNTY NV FINANCE DEPT
500 S GRAND CENTRAL PKWY
LAS VEGAS, NV  89155

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN          UNKNOWN

---

**2.22**

**Priority creditor's name and mailing address**

COLORADO DEPARTMENT OF REVENUE
1881 PIERCE ST.
ENTRANCE B
LAKEWOOD, CO  80214

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN          UNKNOWN

Debtor   Serta Simmons Bedding, LLC                                    Case number (if known) 23-90020

(Name)

| Part 1: | Additional Page | | |
|---|---|---|---|
| | | **Total claim** | **Priority amount** |

| | | | | |
|---|---|---|---|---|
| 2.23 | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN | UNKNOWN |
| | COLUMBIA COUNTY FINANCE DEPT | *Check all that apply.* | | |
| | 650-B RONALD REAGAN DRIVE | ☑ Contingent | | |
| | EVANS, GA 30809 | ☑ Unliquidated | | |
| | | ☑ Disputed | | |
| | **Date or dates debt was incurred** | | | |
| | VARIOUS | **Basis for the claim:** | | |
| | | TAXES | | |
| | **Last 4 digits of account number:** | | | |
| | | **Is the claim subject to offset?** | | |
| | **Specify Code subsection of PRIORITY** | ☑ No | | |
| | **unsecured claim:** 11 U.S.C. § 507(a) (8) | ☐ Yes | | |

| | | | | |
|---|---|---|---|---|
| 2.24 | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN | UNKNOWN |
| | CULLMAN COUNTY FINANCE DEPT | *Check all that apply.* | | |
| | 500 2ND AVE, RM 102 | ☑ Contingent | | |
| | CULLMAN, AL 35055 | ☑ Unliquidated | | |
| | | ☑ Disputed | | |
| | **Date or dates debt was incurred** | | | |
| | VARIOUS | **Basis for the claim:** | | |
| | | TAXES | | |
| | **Last 4 digits of account number:** | | | |
| | | **Is the claim subject to offset?** | | |
| | **Specify Code subsection of PRIORITY** | ☑ No | | |
| | **unsecured claim:** 11 U.S.C. § 507(a) (8) | ☐ Yes | | |

| | | | | |
|---|---|---|---|---|
| 2.25 | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN | UNKNOWN |
| | DALLAS (WOSO) PROPERTY TAX | *Check all that apply.* | | |
| | 500 ELM ST, STE 3300 | ☑ Contingent | | |
| | DALLAS, TX 75202 | ☑ Unliquidated | | |
| | | ☑ Disputed | | |
| | **Date or dates debt was incurred** | | | |
| | VARIOUS | **Basis for the claim:** | | |
| | | TAXES | | |
| | **Last 4 digits of account number:** | | | |
| | | **Is the claim subject to offset?** | | |
| | **Specify Code subsection of PRIORITY** | ☑ No | | |
| | **unsecured claim:** 11 U.S.C. § 507(a) (8) | ☐ Yes | | |

| | | | | |
|---|---|---|---|---|
| 2.26 | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN | UNKNOWN |
| | DEKALB (DORAVILLE) PROPERTY TAX DIV | *Check all that apply.* | | |
| | 4380 MEMORIAL DR, STE 100 | ☑ Contingent | | |
| | DECATUR, GA 30034 | ☑ Unliquidated | | |
| | | ☑ Disputed | | |
| | **Date or dates debt was incurred** | | | |
| | VARIOUS | **Basis for the claim:** | | |
| | | TAXES | | |
| | **Last 4 digits of account number:** | | | |
| | | **Is the claim subject to offset?** | | |
| | **Specify Code subsection of PRIORITY** | ☑ No | | |
| | **unsecured claim:** 11 U.S.C. § 507(a) (8) | ☑ Yes | | |

| | | | | |
|---|---|---|---|---|
| 2.27 | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN | UNKNOWN |
| | DENVER DEPARTMENT OF REVENUE | *Check all that apply.* | | |
| | 1881 PIERCE ST, ENTRANCE B | ☑ Contingent | | |
| | LAKEWOOD, CO 80214 | ☑ Unliquidated | | |
| | | ☑ Disputed | | |
| | **Date or dates debt was incurred** | | | |
| | VARIOUS | **Basis for the claim:** | | |
| | | TAXES | | |
| | **Last 4 digits of account number:** | | | |
| | | **Is the claim subject to offset?** | | |
| | **Specify Code subsection of PRIORITY** | ☑ No | | |
| | **unsecured claim:** 11 U.S.C. § 507(a) (8) | ☐ Yes | | |

| Debtor | Serta Simmons Bedding, LLC | Case number (if known) | 23-90020 |
|---|---|---|---|
| | (Name) | | |

| Part 1: | Additional Page |
|---|---|

| | | | Total claim | Priority amount |
|---|---|---|---|---|
| 2.28 | **Priority creditor's name and mailing address**<br>DISTRICT OF COLUMBIA DEPARTMENT OF REVENUE<br>1350 PENNSYLVANIA AVE NW, STE 203<br>WASHINGTON, DC  20004<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.29 | **Priority creditor's name and mailing address**<br>DOGDE CITY SALE & USE TAX DEPT<br>130 HOWARD CIR<br>HANCEVILLE, AL  35077<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.30 | **Priority creditor's name and mailing address**<br>EAST BATON ROUGE  DEPARTMENT OF REVENUE<br>222 SAINT LOUIS ST, RM 364<br>BATON ROUGE, LA  70802<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.31 | **Priority creditor's name and mailing address**<br>FAIRHOPE DEPARTMENT OF REVENUE<br>161 N SECTION ST<br>FAIRHOPE, AL  36532<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.32 | **Priority creditor's name and mailing address**<br>FULTON (WOSO) ASSESSOR'S OFFICE<br>141 PRYOR STREET, SUITE 1018<br>ATLANTA, GA  30303-3487<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |

| Debtor | Serta Simmons Bedding, LLC | Case number (if known) | 23-90020 |
|--------|---------------------------|------------------------|----------|
| | (Name) | | |

| Part 1: | Additional Page |
|---------|-----------------|

| | | Total claim | Priority amount |
|---|---|---|---|

**2.33** | **Priority creditor's name and mailing address**

GLENDALE  GLENDALE MUNICIPAL OFFICES
950 S BIRCH STREET
GLENDALE, CO  80246

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
Check all that apply.

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNKNOWN | Priority amount: UNKNOWN

---

**2.34** | **Priority creditor's name and mailing address**

GREENE COUNTY COLLECTOR OF REVENUE
411 MAIN STREET
SUITE 447
CATSKILL, NY  12414

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
Check all that apply.

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNKNOWN | Priority amount: UNKNOWN

---

**2.35** | **Priority creditor's name and mailing address**

GULF SHORES DEPARTMENT OF REVENUE
1905 W 1ST ST
PO BOX 4089
GULF SHORES, AL  36547

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
Check all that apply.

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNKNOWN | Priority amount: UNKNOWN

---

**2.36** | **Priority creditor's name and mailing address**

GWINNETT (DATA CENTER) TAX ASSESSORS OFFICE
75 LANGLEY DR
LAWRENCEVILLE, GA  30046

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
Check all that apply.

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNKNOWN | Priority amount: UNKNOWN

---

**2.37** | **Priority creditor's name and mailing address**

HARRIS / WEST HARRIS COUNTY TAX ASSESSOR-COLLECTOR
1001 PRESTON ST
HOUSTON, TX  77002

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
Check all that apply.

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNKNOWN | Priority amount: UNKNOWN

| Debtor | Serta Simmons Bedding, LLC | Case number (if known) | 23-90020 |
| --- | --- | --- | --- |

(Name)

| Part 1: | Additional Page |
| --- | --- |

|  |  |  | Total claim | Priority amount |
| --- | --- | --- | --- | --- |
| 2.38 | **Priority creditor's name and mailing address**<br>HARTFORD/WINDSOR LOCKS COUNTY<br>ASSESORS OFFICE<br>50 CHURCH ST<br>WINDSOR LOCKS, CT  6096<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY**<br>**unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.39 | **Priority creditor's name and mailing address**<br>HOMEWOOD  DEPARTMENT OF REVENUE<br>50 N RIPLEY ST<br>MONTGOMERY, AL  36104<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY**<br>**unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.40 | **Priority creditor's name and mailing address**<br>HUNTSVILLE  DEPARTMENT OF REVENUE<br>308 FOUNTAIN CIR<br>HUNTSVILLE, AL  35801<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY**<br>**unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.41 | **Priority creditor's name and mailing address**<br>INTERNAL REVENUE SERVICE<br>CENTRALIZED INSOLVENCY OPERATION<br>1500 PENNSYLVANIA AVE NW<br>WASHINGTON, DC  20220<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY**<br>**unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.42 | **Priority creditor's name and mailing address**<br>IRONDALE .  DEPARTMENT OF REVENUE<br>101 20TH ST S<br>PO BOX 100188<br>IRONDALE, AL  35210<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY**<br>**unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |

| Debtor | Serta Simmons Bedding, LLC | Case number (if known) | 23-90020 |
|---|---|---|---|

(Name)

| Part 1: | Additional Page | | | |
|---|---|---|---|---|
| | | | Total claim | Priority amount |

| 2.43 | **Priority creditor's name and mailing address**<br>JACKSON PARISH DEPARTMENT OF REVENUE<br>617 N THIRD ST<br>BATON ROUGE, LA 70802<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |

| 2.44 | **Priority creditor's name and mailing address**<br>JOHNSON COUNTY COUNTY ADMINISTRATION<br>111 S CHERRY ST<br>SHAWNEE, KS 66061<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |

| 2.45 | **Priority creditor's name and mailing address**<br>LAFAYETTE PARISH DEPARTMENT OF REVENUE<br>200 DULLES DR, STE 1060<br>LAFAYETTE, LA 71301<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |

| 2.46 | **Priority creditor's name and mailing address**<br>LAKEWOOD DEPARTMENT OF REVENUE<br>1881 PIERCE ST<br>LAKEWOOD, CO 80214<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |

| 2.47 | **Priority creditor's name and mailing address**<br>LIVINGSTON PARISH DEPARTMENT OF REVENUE<br>617 N THIRD ST<br>BATON ROUGE, LA 70802<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |

| Debtor | Serta Simmons Bedding, LLC | Case Number (If known) | 23-90020 |
|--------|---------------------------|------------------------|----------|

(Name)

| Part 1: | Additional Page | | | | | |
|---------|-----------------|--|--|--|--|--|

|  | | | **Total claim** | **Priority amount** |
|--|--|--|--|--|

**2.48**

**Priority creditor's name and mailing address**

MARICOPA COUNTY COUNTY ASSESSOR
301 W JEFFERSON ST
PHOENIX, AZ 85003

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN    UNKNOWN

---

**2.49**

**Priority creditor's name and mailing address**

MECKLENBURG COUNTY COUNTY ASSESSORS OFFICE
3205 WOODARD CENTER, STE 3500
CHARLOTTE, NC 28208

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN    UNKNOWN

---

**2.50**

**Priority creditor's name and mailing address**

MOBILE CITY  DEPARTMENT OF REVENUE
205 GOV'T ST, ST TOWER, RM 243
PO BOX 3065
MOBILE, AL 36652-3065

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN    UNKNOWN

---

**2.51**

**Priority creditor's name and mailing address**

MOBILE COUNTY  DEPARTMENT OF REVENUE
205 GOV'T ST, ST TOWER, RM 243
PO BOX 3065
MOBILE, AL 36652-3065

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN    UNKNOWN

---

**2.52**

**Priority creditor's name and mailing address**

MONTROSE  DEPARTMENT OF REVENUE
433 S FIRST ST
PO BOX 790
MONTROSE, CO 81402

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN    UNKNOWN

---

| Debtor | Serta Simmons Bedding, LLC | Case number (if known) | 23-90020 |
|--------|---------------------------|------------------------|----------|
| | (Name) | | |

| Part 1: | Additional Page |
|---------|-----------------|

| | | Total claim | Priority amount |
|---|---|---|---|

**2.53** | **Priority creditor's name and mailing address**
MOODY  DEPARTMENT OF REVENUE
50 N RIPLEY ST
MONTGOMERY, AL  36104

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNKNOWN    Priority amount: UNKNOWN

---

**2.54** | **Priority creditor's name and mailing address**
NEW ORLEANS  DEPARTMENT OF REVENUE
1300 PERDIDO ST, RM 1W34
NEW ORLEANS, LA  70112

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNKNOWN    Priority amount: UNKNOWN

---

**2.55** | **Priority creditor's name and mailing address**
PALM BEACH COUNTY COUNTY TAX COLLECTOR
301 N OLIVE AVE, 3RD FL
WEST PALM BEACH, FL  33401

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNKNOWN    Priority amount: UNKNOWN

---

**2.56** | **Priority creditor's name and mailing address**
PELHAM  DEPARTMENT OF REVENUE
3162 PELHAM PKWY
PELHAM, AL  35124

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNKNOWN    Priority amount: UNKNOWN

---

**2.57** | **Priority creditor's name and mailing address**
PIERCE COUNTY BUSINESS PERSONAL PROPERTY
2401 S 35TH ST, RM 142
TACOMA, WA  98409

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNKNOWN    Priority amount: UNKNOWN

| Debtor | Serta Simmons Bedding, LLC | Case number (if known) | 23-90020 |
|---|---|---|---|
| | (Name) | | |

| **Part 1:** | **Additional Page** |
|---|---|

| | | Total claim | Priority amount |
|---|---|---|---|
| 2.58 | **Priority creditor's name and mailing address** | UNKNOWN | UNKNOWN |

**2.58**

**Priority creditor's name and mailing address**

PLAQUEMINES PARISH  DEPARTMENT OF REVENUE
333 F EDWARD HEBERT BLVD, BLDG 102, STE 345
BELLE CHASSE, LA  70037

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNKNOWN   Priority amount: UNKNOWN

---

**2.59**

**Priority creditor's name and mailing address**

PUERTO RICO COUNTY DEPARTMENT OF FINANCE
EDIFICIO INTENDENTE RAMIREZ
10 PASEO COVADONGA
SAN JUAN, PR  901

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNKNOWN   Priority amount: UNKNOWN

---

**2.60**

**Priority creditor's name and mailing address**

PUERTO RICODEPARTMENT OF REVENUE
PO BOX 9024140
SAN JUAN, PR  00902-4140

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNKNOWN   Priority amount: UNKNOWN

---

**2.61**

**Priority creditor's name and mailing address**

RIVERSIDE COUNTY ASSESSOR-COUONTY CLERK-RECORDER
2724 GATEWAR DR
RIVERSIDE, CA  92507

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNKNOWN   Priority amount: UNKNOWN

---

**2.62**

**Priority creditor's name and mailing address**

ROCK COUNTY / CITY OF JANESVILLE REAL PORPERTY LISTER
ROCK COUNTY COURTHOUSE
51 S MAIN ST, RM 108
JANESVILLE, WI  53545

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNKNOWN   Priority amount: UNKNOWN

Debtor    Serta Simmons Bedding, LLC                    Case number (if known) 23-90020

(Name)

| Part 1: | Additional Page | | |
|---|---|---|---|
| | | **Total claim** | **Priority amount** |

| | | | | Total claim | Priority amount |
|---|---|---|---|---|---|
| **2.63** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | | UNKNOWN | UNKNOWN |

**2.63**

**Priority creditor's name and mailing address**

ROCK COUNTY / CITY OF JANESVILLE
TREASURER'S OFFICE
ROCK COUNTY COURTHOUSE
51 S MAIN ST, 2ND FL EAST WING
JANESVILLE, WI  52545

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNKNOWN    Priority amount: UNKNOWN

---

**2.64**

**Priority creditor's name and mailing address**

SHELBY CO.  DEPARTMENT OF REVENUE
ADMINISTRATION BLDG
200 W COLLEGE ST, RM 115
COLUMBIANA, AL  35051

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNKNOWN    Priority amount: UNKNOWN

---

**2.65**

**Priority creditor's name and mailing address**

SPOTSYLVANIA COUNTY COMMISSIONER OF
THE REVENUE
RICHARD E HOLBERT BLDG
9104 COURTHOUSE RD
SPOTSYLVANIA, VA  22553

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNKNOWN    Priority amount: UNKNOWN

---

**2.66**

**Priority creditor's name and mailing address**

ST. BERNARD PARISH  DEPARTMENT OF
REVENUE
PO BOX 168
CHALMETTE, LA  70044

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNKNOWN    Priority amount: UNKNOWN

---

**2.67**

**Priority creditor's name and mailing address**

ST. CHARLES PARISH  SALES TAX DIVISION
13855 RIVER RD
LULING, LA  70070-0046

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNKNOWN    Priority amount: UNKNOWN

| Debtor | Serta Simmons Bedding, LLC | Case number (if known) | 23-90020 |
|---|---|---|---|
| | (Name) | | |

| **Part 1:** | **Additional Page** |
|---|---|

|  |  |  | Total claim | Priority amount |
|---|---|---|---|---|
| 2.68 | **Priority creditor's name and mailing address**<br>ST. CLAIR CO.  SALES TAX DEPT<br>165 5TH AVE, STE 102<br>ASHVILLE, AL  35953<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.69 | **Priority creditor's name and mailing address**<br>ST. LANDRY PARISH  SALES TAX DEPT<br>PO BOX 100<br>OPELOUSAS, LA  70571<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.70 | **Priority creditor's name and mailing address**<br>ST. TAMMANY PARISH  SALES TAX DEPT<br>PO BOX 628<br>COVINGTON, LA  70434<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.71 | **Priority creditor's name and mailing address**<br>ST. TANGIPAHOA PARISH  SALES TAX DEPT<br>PO BOX 215<br>AMITE, LA  70422<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.72 | **Priority creditor's name and mailing address**<br>STATE OF ALABAMA DEPARTMENT OF REVENUE<br>50 N RIPLEY ST,<br>MONTGOMERY, AL  36130<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |

Debtor    Serta Simmons Bedding, LLC      Case Number (if known) 23-90020

(Name)

| Part 1: | Additional Page | | | | |
|---|---|---|---|---|---|

| | | | | Total claim | Priority amount |
|---|---|---|---|---|---|

**2.73**

**Priority creditor's name and mailing address**

STATE OF ALASKA DEPARTMENT OF REVENUE
PO BOX 110400
JUNEAU, AK  99811-0100

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN            UNKNOWN

---

**2.74**

**Priority creditor's name and mailing address**

STATE OF ARIZONA DEPARTMENT OF REVENUE
1600 W MONROE ST
PHOENIX, AZ  85007

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN            UNKNOWN

---

**2.75**

**Priority creditor's name and mailing address**

STATE OF ARKANSAS DEPT OF FINANCE & REVENUE
1509 W 7TH ST
LITTLE ROCK, AR  72201

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN            UNKNOWN

---

**2.76**

**Priority creditor's name and mailing address**

STATE OF CALIFORNIA  FRANCHISE TAX BOARD
PO BOX 942840
SACRAMENTO, CA  942840

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN            UNKNOWN

---

**2.77**

**Priority creditor's name and mailing address**

STATE OF CALIFORNIA DEPT OF TAX & FEE ADMINISTRATION
ATTN DIRECTOR
450 N ST, RM 2322 MIC:104
SACRAMENTO, CA  95814

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN            UNKNOWN

---

Debtor   Serta Simmons Bedding, LLC                     Case number (if known) 23-90020
_____
        (Name)

| Part 1: | Additional Page | | |
|---|---|---|---|

| | | Total claim | Priority amount |
|---|---|---|---|

**2.78**   **Priority creditor's name and mailing address**

STATE OF CALIFORNIA FRANCHISE TAX BOARD
PO BOX 942840
SACRAMENTO, CA 942840

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNKNOWN     Priority amount: UNKNOWN

---

**2.79**   **Priority creditor's name and mailing address**

STATE OF COLORADO DEPARTMENT OF REVENUE
1881 PIERCE ST
LAKEWOOD, CO  80214

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNKNOWN     Priority amount: UNKNOWN

---

**2.80**   **Priority creditor's name and mailing address**

STATE OF CONNECTICUT DEPARTMENT OF REVENUE
450 COLUMBUS BLVD, STE 1
HARTFORD, CT  6103

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNKNOWN     Priority amount: UNKNOWN

---

**2.81**   **Priority creditor's name and mailing address**

STATE OF DELAWARE DEPARTMENT OF FINANCE
DIVISION OF REVENUE
820 N FRENCH ST
WILMINGTON, DE  19801

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNKNOWN     Priority amount: UNKNOWN

---

**2.82**   **Priority creditor's name and mailing address**

STATE OF FLORIDA DEPARTMENT OF REVENUE
5050 W TENNESSEE ST
TALLAHASSEE, FL  32399-0112

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: UNKNOWN     Priority amount: UNKNOWN

Debtor  Serta Simmons Bedding, LLC _____   Case number (if known) 23-90020
_____
(Name)

| Part 1: | Additional Page | | |
|---|---|---|---|

| | | Total claim | Priority amount |
|---|---|---|---|

**2.83**

**Priority creditor's name and mailing address**

STATE OF GEORGIA COMPLIANCE DIVISION
CENTRAL COLLECTION SECTION
1800 CENTURY BLVD NE, SUITE 9100
ATLANTA, GA  30345-3202

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN          UNKNOWN

---

**2.84**

**Priority creditor's name and mailing address**

STATE OF GEORGIA DEPARTMENT OF
REVENUE
1800 CENTURY BLVD NE
ATLANTA, GA  30345

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN          UNKNOWN

---

**2.85**

**Priority creditor's name and mailing address**

STATE OF HAWAII DEPARTMENT OF
REVENUE
830 PUNCHBOWL ST
HONOLULU, HI  96813-5094

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN          UNKNOWN

---

**2.86**

**Priority creditor's name and mailing address**

STATE OF IDAHO STATE TAX COMMISSION
11321 W CHINDEN BLVD
BOISE, ID  83714-1021

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN          UNKNOWN

---

**2.87**

**Priority creditor's name and mailing address**

STATE OF ILLINOIS DEPARTMENT OF
REVENUE
555 W MONROE, STE 1100
CHICAGO, IL  60661

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN          UNKNOWN

| Debtor | Serta Simmons Bedding, LLC | Case number (if known) | 23-90020 |
|---|---|---|---|
| | (Name) | | |

| **Part 1:** | **Additional Page** | | | |
|---|---|---|---|---|

| | | | Total claim | Priority amount |
|---|---|---|---|---|

**2.88**

Priority creditor's name and mailing address

STATE OF INDIANA DEPARTMENT OF REVENUE
BANKRUPTCY SECTION
100 N SENATE AVE, MS 108
INDIANAPOLIS, IN  46204

Date or dates debt was incurred

VARIOUS

Last 4 digits of account number:

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

As of the petition filing date, the claim is:
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
TAXES

Is the claim subject to offset?
☒ No
☐ Yes

Total claim: UNKNOWN   Priority amount: UNKNOWN

---

**2.89**

Priority creditor's name and mailing address

STATE OF IOWA DEPARTMENT OF REVENUE
HOOVER STATE OFFICE BLDG, 1ST FL
1305 E WALNUT
DES MOINES, IA  50319

Date or dates debt was incurred

VARIOUS

Last 4 digits of account number:

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

As of the petition filing date, the claim is:
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
TAXES

Is the claim subject to offset?
☒ No
☐ Yes

Total claim: UNKNOWN   Priority amount: UNKNOWN

---

**2.90**

Priority creditor's name and mailing address

STATE OF KANSAS DEPARTMENT OF REVENUE
SCOTT STATE OFFICE BLDG
120 SE 10TH AVE
TOPEKA, KS  66612-1103

Date or dates debt was incurred

VARIOUS

Last 4 digits of account number:

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

As of the petition filing date, the claim is:
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
TAXES

Is the claim subject to offset?
☒ No
☐ Yes

Total claim: UNKNOWN   Priority amount: UNKNOWN

---

**2.91**

Priority creditor's name and mailing address

STATE OF KENTUCKY DEPARTMENT OF REVENUE
501 HIGH ST
FRANKFORT, KY  40601

Date or dates debt was incurred

VARIOUS

Last 4 digits of account number:

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

As of the petition filing date, the claim is:
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
TAXES

Is the claim subject to offset?
☒ No
☐ Yes

Total claim: UNKNOWN   Priority amount: UNKNOWN

---

**2.92**

Priority creditor's name and mailing address

STATE OF LOUISIANA DEPARTMENT OF REVENUE
617 N THIRD ST
BATON ROUGE, LA  70802

Date or dates debt was incurred

VARIOUS

Last 4 digits of account number:

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

As of the petition filing date, the claim is:
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
TAXES

Is the claim subject to offset?
☒ No
☐ Yes

Total claim: UNKNOWN   Priority amount: UNKNOWN

Debtor  Serta Simmons Bedding, LLC    Case Number (if known) 23-90020

(Name)

| Part 1: | Additional Page |
|---------|-----------------|

|  |  |  | Total claim | Priority amount |
|--|--|--|-------------|-----------------|

**2.93** | Priority creditor's name and mailing address

STATE OF MAINE DEPARTMENT OF
REVENUE
51 COMMERCE DR
AUGUSTA, ME  4330

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY**
unsecured claim: 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN | UNKNOWN

---

**2.94** | Priority creditor's name and mailing address

STATE OF MARYLAND DEPARTMENT OF
REVENUE
110 CARROLL ST
ANNAPOLIS, MD  21411

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY**
unsecured claim: 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN | UNKNOWN

---

**2.95** | Priority creditor's name and mailing address

STATE OF MASSACHUSETTS DEPARTMENT
OF REVENUE
100 CAMBRIDGE ST
BOSTON, MA  2204

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY**
unsecured claim: 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN | UNKNOWN

---

**2.96** | Priority creditor's name and mailing address

STATE OF MICHIGAN DEPARTMENT OF
REVENUE
AUSTIN BLDG
430 W ALLEGAN ST
LANSING, MI  48933

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY**
unsecured claim: 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN | UNKNOWN

---

**2.97** | Priority creditor's name and mailing address

STATE OF MINNESOTA DEPARTMENT OF
REVENUE
600 N ROBERT ST
ST PAUL, MN  55101

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY**
unsecured claim: 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN | UNKNOWN

Debtor   Serta Simmons Bedding, LLC                                Case number (if known)   23-90020

(Name)

| Part 1: | Additional Page |
|---|---|

|  |  |  | Total claim | Priority amount |
|---|---|---|---|---|
| 2.98 | **Priority creditor's name and mailing address**<br><br>STATE OF MISSISSIPPI DEPARTMENT OF REVENUE<br>500 CLINTON CENTER DR<br>CLINTON, MS  39056<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.99 | **Priority creditor's name and mailing address**<br><br>STATE OF MISSOURI DEPARTMENT OF REVENUE<br>HARRY S TRUMAN STATE OFFICE BLDG<br>301 W HIGH ST<br>JEFFERRSON CITY, MO  65101<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.100 | **Priority creditor's name and mailing address**<br><br>STATE OF MONTANA DEPARTMENT OF REVENUE<br>MITCHELL BLDG<br>125 N ROBERTS PO BOX 5805<br>HELENA, MT  59604-5805<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.101 | **Priority creditor's name and mailing address**<br><br>STATE OF NEBRASKA DEPARTMENT OF REVENUE<br>NEBRASKA STATE OFFICE BLDG<br>301 CENTENNIAL MALL S<br>LINCOLN, NE  68508<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.102 | **Priority creditor's name and mailing address**<br><br>STATE OF NEVADA DEPARTMENT OF REVENUE<br>1550 COLLEGE PKWY, STE 115<br>CARSON CITY, NV  89706<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |

| Debtor | Serta Simmons Bedding-LLC | Case number (if known) | 23-90020 |
|--------|---------------------------|------------------------|----------|
| | (Name) | | |

| **Part 1:** | **Additional Page** |
|-------------|---------------------|

| | | | Total claim | Priority amount |
|---|---|---|---|---|

**2.103** | **Priority creditor's name and mailing address**

STATE OF NEW HAMPSHIRE DEPARTMENT OF REVENUE
GOV HUGH GALLEN STATE OFFICE PK
109 PLEASANT ST
CONCORD, NH  3301

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☒ No
☐ Yes

Total claim: UNKNOWN    Priority amount: UNKNOWN

---

**2.104** | **Priority creditor's name and mailing address**

STATE OF NEW JERSEY DEPARTMENT OF REVENUE
3 JOHN FITCH WAY, 1ST FL LOBBY
TRENTON, NJ  8695

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☒ No
☐ Yes

Total claim: UNKNOWN    Priority amount: UNKNOWN

---

**2.105** | **Priority creditor's name and mailing address**

STATE OF NEW MEXICO DEPARTMENT OF REVENUE
1200 S ST FRANCIS DR
PO BOX 630
SANTA FE, NM  87505

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☒ No
☐ Yes

Total claim: UNKNOWN    Priority amount: UNKNOWN

---

**2.106** | **Priority creditor's name and mailing address**

STATE OF NEW YORK DEPARTMENT OF REVENUE
ATTN OFFICE OF COUNSEL
BLDG 9, W A HARRIMAN CAMPUS
ALBANY, NY  12227

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☒ No
☐ Yes

Total claim: UNKNOWN    Priority amount: UNKNOWN

---

**2.107** | **Priority creditor's name and mailing address**

STATE OF NORTH CAROLINA DEPARTMENT OF REVENUE
501 N WILMINGTON ST
RALEIGH, NC  27604

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☒ No
☐ Yes

Total claim: UNKNOWN    Priority amount: UNKNOWN

---

Debtor   Serta Simmons Bedding, LLC                                    Case number (if known)   23-90020
         _____
         (Name)

| Part 1: | Additional Page |
|---|---|

|  |  | Total claim | Priority amount |
|---|---|---|---|

| 2.108 | **Priority creditor's name and mailing address**<br>STATE OF NORTH DAKOTA DEPARTMENT OF REVENUE<br>OFFICE OF STATE TAX COMMISSIONER<br>600 E BOULVEVARD AVE, DEPT 127<br>BISMARCK, ND  58505-0599<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.109 | **Priority creditor's name and mailing address**<br>STATE OF OHIO DEPARTMENT OF REVENUE<br>4485 NORTHLAND RIDGE BLVD<br>COLUMBUS, OH  43229<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.110 | **Priority creditor's name and mailing address**<br>STATE OF OKLAHOMA DEPARTMENT OF REVENUE<br>300 N BROADWAY AVE<br>OKLAHOMA, OK  73102<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.111 | **Priority creditor's name and mailing address**<br>STATE OF OREGON DEPARTMENT OF REVENUE<br>955 CENTER ST NE<br>SALEM, OR  97301-2555<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.112 | **Priority creditor's name and mailing address**<br>STATE OF PENNSYLVANIA DEPARTMENT OF REVENUE<br>LOBBY STRAWBERRY SQ<br>HARRISBURG, PA  17128-0101<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |

| Debtor | Serta Simmons Bedding, LLC | Case number (if known) | 23-90020 | |
|---|---|---|---|---|
| | (Name) | | | |

| Part 1: | Additional Page | | | |
|---|---|---|---|---|
| | | | Total claim | Priority amount |

**2.113** | **Priority creditor's name and mailing address**
STATE OF PUERTO RICO DEPARTMENT OF REVENUE
EDIFICIO INTENDENTE RAMIREZ
10 PASEO COVADONGA
SAN JUAN, PR  901

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

| **As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN   UNKNOWN

**2.114** STATE OF RHODE ISLAND DEPARTMENT OF REVENUE
ONE CAPITOL HILL, 1ST FL
PROVIDENCE, RI  2908
Date: VARIOUS
Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)
As of the petition filing date, the claim is: ☑ Contingent ☑ Unliquidated ☑ Disputed
Basis for the claim: TAXES
Is the claim subject to offset? ☑ No ☐ Yes
UNKNOWN   UNKNOWN

**2.115** STATE OF SOUTH CAROLINA DEPARTMENT OF REVENUE
300A OUTLET POINTE BLVD
COLUMBIA, SC  29210
Date: VARIOUS
Specify Code subsection: 11 U.S.C. § 507(a) (8)
☑ Contingent ☑ Unliquidated ☑ Disputed
Basis: TAXES
☑ No ☐ Yes
UNKNOWN   UNKNOWN

**2.116** STATE OF SOUTH DAKOTA DEPARTMENT OF REVENUE
445 E CAPITOL AVE
PIERRE, SD  57501-3185
Date: VARIOUS
Specify Code subsection: 11 U.S.C. § 507(a) (8)
☑ Contingent ☑ Unliquidated ☑ Disputed
Basis: TAXES
☑ No ☐ Yes
UNKNOWN   UNKNOWN

**2.117** STATE OF TENNESSEE DEPARTMENT OF REVENUE
ANDREW JACKSON STATE OFFICE BLDG
500 DEADERICK ST
NASHVILLE, TN  37242
Date: VARIOUS
Specify Code subsection: 11 U.S.C. § 507(a) (8)
☑ Contingent ☑ Unliquidated ☑ Disputed
Basis: TAXES
☑ No ☐ Yes
UNKNOWN   UNKNOWN

| Debtor | Serta Simmons Bedding, LLC | Case number (if known) | 23-90020 |
|---|---|---|---|
| | (Name) | | |

| **Part 1:** | **Additional Page** |
|---|---|

| | | | Total claim | Priority amount |
|---|---|---|---|---|

| 2.118 | **Priority creditor's name and mailing address**<br><br>STATE OF TENNESSEE FRANCHISE AND EXCISE TAX<br>500 DEADERICK ST<br>NASHVILLE, TN  37242<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN | UNKNOWN |
|---|---|---|---|---|
| 2.119 | **Priority creditor's name and mailing address**<br><br>STATE OF TEXAS TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>LYNDON B JOHNSON STATE OFFICE BLDG<br>111 E 17TH ST<br>AUSTIN, TX  78774<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.120 | **Priority creditor's name and mailing address**<br><br>STATE OF UTAH DEPARTMENT OF REVENUE<br>210 N 1950 W<br>SALT LAKE CITY, UT  84116<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.121 | **Priority creditor's name and mailing address**<br><br>STATE OF UTAH STATE TAX COMMISSION<br>210 N 1950 W<br>SALT LAKE CITY, UT  84134-0266<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.122 | **Priority creditor's name and mailing address**<br><br>STATE OF VERMONT DEPARTMENT OF REVENUE<br>133 STATE ST, 1ST FL<br>MONTPELIER, VT  05633-1401<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN | UNKNOWN |

Debtor   Serta Simmons Bedding, LLC                    Case Number (If known) 23-90020
_____
(Name)

| Part 1: | Additional Page | | |
|---|---|---|---|

| | | Total claim | Priority amount |
|---|---|---|---|

**2.123** | **Priority creditor's name and mailing address**

STATE OF VIRGINIA DEPARTMENT OF REVENUE
1957 WESTMORELAND ST
RICHMOND, VA  23230

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☒ No
☐ Yes

Total claim: UNKNOWN      Priority amount: UNKNOWN

---

**2.124** | **Priority creditor's name and mailing address**

STATE OF WASHINGTON DEPARTMENT OF REVENUE
2101 4TH AVE, STE 1400
SEATTLE, WA  98121

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☒ No
☐ Yes

Total claim: UNKNOWN      Priority amount: UNKNOWN

---

**2.125** | **Priority creditor's name and mailing address**

STATE OF WEST VIRGINIA DEPARTMENT OF REVENUE
1001 LEE ST E
CHARLESTON, WV  25301

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☒ No
☐ Yes

Total claim: UNKNOWN      Priority amount: UNKNOWN

---

**2.126** | **Priority creditor's name and mailing address**

STATE OF WISCONSIN DEPARTMENT OF REVENUE
2135 RIMROCK ROAD
MADISON, WI  53713

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☒ No
☐ Yes

Total claim: UNKNOWN      Priority amount: UNKNOWN

---

**2.127** | **Priority creditor's name and mailing address**

STATE OF WYOMING DEPARTMENT OF REVENUE
122 WEST 25TH ST, STE E301
HERSCHLER BLDG E
CHEYENNE, WY  82002

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
TAXES

**Is the claim subject to offset?**
☒ No
☐ Yes

Total claim: UNKNOWN      Priority amount: UNKNOWN

Debtor   Serta Simmons Bedding, LLC      Case number (if known)   23-90020

(Name)

| Part 1: | Additional Page | | |
|---|---|---|---|

| | | Total claim | Priority amount |
|---|---|---|---|
| 2.128 | **Priority creditor's name and mailing address**<br>SUWANEE (DATA CENTER) PROPERTY TAX DIVISION<br>330 TOWN CENTER AVE<br>SUWANEE, GA 30024<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.129 | **Priority creditor's name and mailing address**<br>WARE COUNTY WARE COUNTY ASSESSORS<br>305 OAK ST, STE 154<br>WAYCROSS, GA 31501<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.130 | **Priority creditor's name and mailing address**<br>WARE COUNTY WARE COUNTY TAX<br>305 OAK ST, STE 115A<br>WAYCROSS, GA 31501<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.131 | **Priority creditor's name and mailing address**<br>W-BATON ROUGE PARISH REVENUE & TAXATION<br>883 7TH ST<br>PORT ALLEN, LA 70767<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |
| 2.132 | **Priority creditor's name and mailing address**<br>WESTMINSTER SALES TAX DIVISION<br>4800 W 92ND AVE<br>WESTMINSTER, CO 80031<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>TAXES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN | UNKNOWN |

| Debtor | Serta Simmons Bedding, LLC | Case Number (if known) | 23-90020 |
| | (Name) | | |

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

**Do any creditors have nonpriority unsecured claims?** (See 11 U.S.C. § 507).

☐ No.

☑ Yes.

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  | | Amount of claim |
|---|---|---|

| 3.1 | **Nonpriority creditor's name and mailing address**<br><br>1WORLDSYNC INC<br>1001 LENOX DRIVE SUITE 202<br>LAWRENCEVILLE, NJ  08648<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | $18,850.00 |
| 3.2 | **Nonpriority creditor's name and mailing address**<br><br>ADAMS & ADAMS<br>PO BOX 1014 PERTORIA 0001<br>PRETORIA<br>SOUTH AFRICA<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | $1,119.00 |
| 3.3 | **Nonpriority creditor's name and mailing address**<br><br>AG CENTRE STREET PARTNERSHIP LP<br>C/O FRIEDMAN KAPLAN SEILER & ADELMAN LLP<br>L ROBBINS, E SEILER, A BEAUMONT,<br>B ALBORN 7 TIMES SQ<br>NEW YORK, NY  10036-6516<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNDETERMINED |
| 3.4 | **Nonpriority creditor's name and mailing address**<br><br>ALK TECHNOLOGIES DBA TRIMBLE<br>MAPS<br>1 INDEPENDENCE WAY SUITE 400<br>PRINCETON, NJ  08540<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | $55,135.75 |
| 3.5 | **Nonpriority creditor's name and mailing address**<br><br>ALLISON WOOTEN DBA GRANITE CONNECTION-BELMONT<br>123 HORNE RD<br>BELMONT, NH  03220<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | $10,579.25 |

| Debtor | Serta Simmons Bedding, LLC | Case number (if known) | 23-90020 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page | | |
|---|---|---|---|

| | | Amount of claim |
|---|---|---|

**3.6**     **Nonpriority creditor's name and mailing address**

ALTAFIBER
221 E 4TH ST FL 4
CINCINNATI, OH 45202

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,512.39

---

**3.7**     **Nonpriority creditor's name and mailing address**

AMAZON FULFILLMENT SVCS INC
AND AFFILIATES
PO BOX 84394
SEATTLE, WA 98124

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$907.58

---

**3.8**     **Nonpriority creditor's name and mailing address**

AMERICAN CUSTOMER CARE DBA PRE
225 NORTH MAIN STREETSUTIE 500
BRISTOL, CT 06010

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$202,086.90

---

**3.9**     **Nonpriority creditor's name and mailing address**

ANSIRA PARTNERS, INC
2300 LOCUST ST
SAINT LOUIS, MO 63103

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$182,000.84

---

**3.10**     **Nonpriority creditor's name and mailing address**

AT&T
PO BOX 105262
ATLANTA, GA 30348-5262

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$170,640.56

| Debtor | Serta Simmons Bedding, LLC | Case number (if known) | 23-90020 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page |
|---|---|

|  |  | Amount of claim |
|---|---|---|

| | | | Amount of claim |
|---|---|---|---|
| 3.11 | **Nonpriority creditor's name and mailing address**<br><br>AW INDUSTRIES, INC.<br>8415 ARDWICK ARDMORE ROAD<br>LANDOVER, MD  20785<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNDETERMINED |
| 3.12 | **Nonpriority creditor's name and mailing address**<br><br>BABRICH, EDWARD<br>ADDRESS REDACTED<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>SEVERANCE OBLIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $80,468.75 |
| 3.13 | **Nonpriority creditor's name and mailing address**<br><br>BANCA CO., LTD.<br>15 BIS TRIEU VIET VUONG<br>HANOI<br>VIETNAM<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $973.50 |
| 3.14 | **Nonpriority creditor's name and mailing address**<br><br>BAZAARVOICE INC<br>10901 STONELAKE BLVD<br>AUSTIN, TX  78759<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $19,240.00 |
| 3.15 | **Nonpriority creditor's name and mailing address**<br><br>BEKAERTDESLEE, INC-WINSTON SALEM(EDI)<br>200 BUSINESS PARK DR<br>WINSTON-SALEM, NC  27017<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $853,635.85 |

| Debtor | Serta Simmons Bedding, LLC | Case number (if known) | 23-90020 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page |
|---|---|

| | | Amount of claim |
|---|---|---|

**3.16** | **Nonpriority creditor's name and mailing address**

BLUE YONDER INC FKA JDA SOFTWARE INC
15059 N SCOTTSDALE RD STE 400
SCOTTSDALE, AZ  85254

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$123,750.00

---

**3.17** | **Nonpriority creditor's name and mailing address**

BLUJAY SOLUTIONS
1351 S. WAVERLY RDSUITE 370
HOLLAND, MI  49423

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$43,095.00

---

**3.18** | **Nonpriority creditor's name and mailing address**

BRAND CENTRAL
10508 SANTA MONICA BLVD
LOS ANGELES, CA  90025

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$5,000.00

---

**3.19** | **Nonpriority creditor's name and mailing address**

BRENT HETHERINGTON DBA
PREMEDICS SYSTEMS, LLC
555 CHURCH STREET EAST, SUITE 102
BRENTWOOD, TN  37027

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$113,093.00

---

**3.20** | **Nonpriority creditor's name and mailing address**

BRONS & SALAS
MAIPU 1210, 5TH FLOOR
BUENOS AIRES  C1006ACT
ARGENTINA

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$205.70

| Debtor | Serta Simmons Bedding, LLC | Case number (if known) | 23-90020 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page | | |
|---|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.21 | **Nonpriority creditor's name and mailing address**<br><br>BUREAU VERITAS HONG KONG LIMITED<br>1/F, PACIFIC TRADE CENTRE,2 KAI HING RD<br>KOWLOON BAY<br>HONG KONG<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $5,412.00 |
|---|---|---|
| 3.22 | **Nonpriority creditor's name and mailing address**<br><br>BUSINESS COMMUNICATION SOLUTIONS<br>317 RAEMISCH ROAD<br>WAUNNAKEE, WI 53597<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $5,069.10 |
| 3.23 | **Nonpriority creditor's name and mailing address**<br><br>CANIPE, ALLEN BARRY<br>ADDRESS REDACTED<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>SEVERANCE OBLIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $96,305.00 |
| 3.24 | **Nonpriority creditor's name and mailing address**<br><br>CANON<br>ONE CANON PARK<br>MELVILLE, NY 11747<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $8,412.17 |
| 3.25 | **Nonpriority creditor's name and mailing address**<br><br>CCA GLOBAL PARTNERS<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNDETERMINED |

| Debtor | Serta Simmons Bedding, LLC | Case number (if known) | 23-90020 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page |
|---|---|

|  | | Amount of claim |
|---|---|---|

| 3.26 | **Nonpriority creditor's name and mailing address**<br><br>CDW, LLC DBA CDW DIRECT, LLC<br>200 N MILWAUKEE AVE<br>VERNON HILLS, IL  60061<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $4,906.46 |
| 3.27 | **Nonpriority creditor's name and mailing address**<br><br>CHAINALYTICS LLC - PERSONNEL SVCS<br>3225 CUMBERLAND BLVD SE STE 100<br>ATLANTA, GA  30339<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $19,613.47 |
| 3.28 | **Nonpriority creditor's name and mailing address**<br><br>CHANNEL ASSIST<br>2180 STEELES AVE W SUITE 302<br>CONCORD, ON  L4K 2Z5<br>CANADA<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $45,981.00 |
| 3.29 | **Nonpriority creditor's name and mailing address**<br><br>CISCO SYSTEMS, INC DBA CISCO<br>WEBEX, LLC<br>170 W. TASMAN DR<br>SAN JOSE, CA  95134<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $14,307.98 |
| 3.30 | **Nonpriority creditor's name and mailing address**<br><br>CLEARSTAR, INC.<br>6250 SHILOH RD STE 300<br>ALPHARETTA, GA  30005<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $7,889.98 |

| Debtor | Serta Simmons Bedding, LLC | Case number (if known) | 23-90020 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | **Amount of claim** |
|---|---|---|

**3.31** | **Nonpriority creditor's name and mailing address**

CLEO COMMS. HOLDING DBA CLEO COMMUNICATIONS US
4949 HARRISON AVESUITE 200
ROCKFORD, IL 61108

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$13,779.17

---

**3.32** | **Nonpriority creditor's name and mailing address**

COMPUTER PACKAGES INC
11 N. WASHINGTON STREETSUITE 300
ROCKVILLE, MD 20850

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$2,100.00

---

**3.33** | **Nonpriority creditor's name and mailing address**

COVENTRY HEALTH CARE WORKERS
23280 NETWORK PL
CHICAGO, IL 60673

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$170.00

---

**3.34** | **Nonpriority creditor's name and mailing address**

CRITEO CORP
387 PARK AVENUE SOUTH 12TH FLR
NEW YORK, NY 10016

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$13,509.29

---

**3.35** | **Nonpriority creditor's name and mailing address**

CVB, INC
C/O LARSON LLP
STEPHEN LARSON, PAUL RIGALI, TROY TESSEM
JEREMY VARON 555 S. FLOWER ST, 44TH FL
LOS ANGELES, CA 90071

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNDETERMINED

---

| Debtor | Serta Simmons Bedding, LLC | Case number (if known) | 23-90020 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page | | |
|---|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.36 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $725.00 |
|---|---|---|---|

**Nonpriority creditor's name and mailing address**

DAT SOLUTIONS LLC
8405 SW NIMBUS AVENUE
BEAVERTON, OR  97008-7106

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

---

3.37 **Nonpriority creditor's name and mailing address**

DIRECT LINE TELE RESPONSE
2847 SHATTUCK AVE
BERKELEY, CA  94705-1037

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$5,521.00

---

3.38 **Nonpriority creditor's name and mailing address**

DIVIMARK S. A.
CENTRO CORPORATIVO EL CEDRAL
TORRE 4, PISO 3, ESCAZU
SAN JOSE  2727-1000
COSTA RICA

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$2,327.50

---

3.39 **Nonpriority creditor's name and mailing address**

DUN & BRADSTREET
103 JFK PARKWAY
SHORT HILLS, NJ  07078

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$29,289.00

---

3.40 **Nonpriority creditor's name and mailing address**

ELARBEE, THOMPSON, SAPP & WILSON, LLP
229 PEACHTREE ST NE STE 800800
INTERNATIONAL TOWER
ATLANTA, GA  30303

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$17,420.00

| Debtor | Serta Simmons Bedding, LLC | Case number (if known) | 23-90020 |
|---|---|---|---|

(Name)

| **Part 2:** | Additional Page |
|---|---|

| | | Amount of claim |
|---|---|---|

| 3.41 | **Nonpriority creditor's name and mailing address**<br><br>ELLIS & WINTERS LLP<br>PO BOX 33550<br>RALEIGH, NC 27636<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $6,716.00 |
|---|---|---|---|

| 3.42 | **Nonpriority creditor's name and mailing address**<br><br>ENGIE INSIGHT<br>1313 N ATLANTIC ST STE 5000<br>SPOKANE, WA 99201<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,121.40 |
|---|---|---|---|

| 3.43 | **Nonpriority creditor's name and mailing address**<br><br>ENVISTA, LLC<br>11555 N MERIDIAN STREET<br>STE 300<br>CARMEL, IN 46032<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $553,570.00 |
|---|---|---|---|

| 3.44 | **Nonpriority creditor's name and mailing address**<br><br>ERGOMOTION<br>6790 NAVIGATOR DRIVE<br>GOLETA, CA 93117<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,515,857.37 |
|---|---|---|---|

| 3.45 | **Nonpriority creditor's name and mailing address**<br><br>ERICKSON, SALLY<br>ADDRESS REDACTED<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNDETERMINED |
|---|---|---|---|

| Debtor | Serta Simmons Bedding, LLC | Case number (if known) | 23-90020 |
|--------|---------------------------|------------------------|----------|
| | (Name) | | |

| **Part 2:** | Additional Page | |
|-------------|-----------------|---|

| | | Amount of claim |
|---|---|---|

| 3.46 | **Nonpriority creditor's name and mailing address**<br><br>ERNST & YOUNG, LLP<br>BANK OF AMERICAPO BOX 406725<br>ATLANTA, GA  30384<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $565,033.47 |

| 3.47 | **Nonpriority creditor's name and mailing address**<br><br>FEDEX<br>PO BOX 660481<br>DALLAS, TX  75266-0481<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $82.00 |

| 3.48 | **Nonpriority creditor's name and mailing address**<br><br>FIRE STARTER MEDIA GROUP LLC DBA RINGOFIRE<br>135 SOUTH MAIN STREETSUITE LL2<br>GREENVILLE, SC  29601<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $18,409.99 |

| 3.49 | **Nonpriority creditor's name and mailing address**<br><br>FORUM PERSONNEL INC<br>535 MOORE ST<br>BELOIT, WI  53511<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $27,500.00 |

| 3.50 | **Nonpriority creditor's name and mailing address**<br><br>FORVIS, LLP<br>1901 S MEYERS RD STE 500<br>OAKBROOK TERRACE, IL  60181<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $2,000.00 |

Case 23-90020   Document 445   Filed in TXSB on 03/09/23   Page 82 of 299

(Name)

| Part 2: | Additional Page |
|---|---|

|  | | Amount of claim |
|---|---|---|

**3.51** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $53,293.76

FOX MARKETING CORPORATION DBA FOXMARK CORP
21601 PARK ROW DR
KATY, TX 77449

*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.52** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $18,779.55

FRANKLIN COVEY CLIENT SALES, INC
2200 W PARKWAY BLVDPO BOX 25127
SALT LAKE CITY, UT 84119

*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.53** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $3,058.57

FRONTIER COMMUNICATIONS
CORPORATION
MARRITT 7 CORPORATE PARK401 MERRITT 7
NORWALK, CT 06851

*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.54** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $195.00

FURNITURE MANUFACTURERS
CREDIT ASSOC INC
1840 EASTCHESTER DRIVESUITE 202
HIGH POINT, NC 27262

*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.55** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $355,000.00

GARTNER INC
56 TOP GALLANT ROAD
STAMFORD, CT 06902

*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

| Debtor | Serta Simmons Bedding, LLC | Case number (if known) | 23-90020 |
| --- | --- | --- | --- |
| | (Name) | | |

| **Part 2:** | Additional Page |
| --- | --- |

| | | Amount of claim |
| --- | --- | --- |

| 3.56 | **Nonpriority creditor's name and mailing address**<br><br>GIBSON, DUNN & CRUTCHER LLP<br>333 S GRAND AVE STE 4600<br>LOS ANGELES, CA  90071<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $21,624.69 |

| 3.57 | **Nonpriority creditor's name and mailing address**<br><br>GOLDBLATT, DANIEL<br>ADDRESS REDACTED<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>SEVERANCE OBLIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $297,916.63 |

| 3.58 | **Nonpriority creditor's name and mailing address**<br><br>GRANITE TELECOMMUNICATIONS, LLC<br>100 NEWPORT AVENUE EXT<br>QUINCY, MA  02171-1759<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $111,447.66 |

| 3.59 | **Nonpriority creditor's name and mailing address**<br><br>GUARANTEED RESULTS MKT. DBA ELITE REWARDS<br>6339 MEMORIAL HWY<br>TAMPA, FL  33615<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $39,120.60 |

| 3.60 | **Nonpriority creditor's name and mailing address**<br><br>HAWAIIAN TELCOM<br>1177 BISHOP STREET<br>HONOLULU, HI  96813<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $950.79 |

| Debtor | Serta Simmons Bedding, LLC | | Case number (if known) | 23-90020 |
|---|---|---|---|---|
| | (Name) | | | |

| **Part 2:** | Additional Page |
|---|---|

| | | Amount of claim |
|---|---|---|

| 3.61 | **Nonpriority creditor's name and mailing address**<br><br>HOCHBAUM MACHINE SERVICES<br>11 WOOD CT<br>HEBRON, IN  46341<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $18,047.30 |
|---|---|---|---|
| 3.62 | **Nonpriority creditor's name and mailing address**<br><br>HOTWIRE COMMUNICATIONS, LTD<br>3 BALA PLAZA EASTSUITE 700<br>BALA CYNWYD, PA  19004-3481<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $6,370.50 |
| 3.63 | **Nonpriority creditor's name and mailing address**<br><br>HUCKS AND WASHINGTON<br>FURNITURE COMPANY INC<br>ANNE WASHINGTON<br>1506 MAIN STREET<br>CONWAY, SC  29226<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,041.00 |
| 3.64 | **Nonpriority creditor's name and mailing address**<br><br>HUET, MELANIE<br>ADDRESS REDACTED<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>SEVERANCE OBLIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $585,812.35 |
| 3.65 | **Nonpriority creditor's name and mailing address**<br><br>HURD I/T COMMUNICATIONS<br>2106A GALLOWS ROAD<br>VIENNA, VA  22182<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $84,375.00 |

| Debtor | Serta Simmons Bedding, LLC | Case number (if known) | 23-90020 |
| --- | --- | --- | --- |
| | (Name) | | |

| **Part 2:** | Additional Page |
| --- | --- |

| | | | Amount of claim |
| --- | --- | --- | --- |

**3.66**

**Nonpriority creditor's name and mailing address**

ICR, LLC
761 MAIN AVE STE 1
NORWALK, CT 06851

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$30,000.00

---

**3.67**

**Nonpriority creditor's name and mailing address**

IDENTITY WORKS, INC.
920 INDUSTRIAL DRIVE
WEST SALEM, WI 54669

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,758.86

---

**3.68**

**Nonpriority creditor's name and mailing address**

ILLINOIS BELL TELEPHONE
COMPANY DBA AT&T ILLINOIS,
PO BOX 5080
CAROL STREAM, IL 60187-5080

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$83,181.87

---

**3.69**

**Nonpriority creditor's name and mailing address**

IMAGINE ADVERTISING & PUBLISHING, INC.
3100 MEDLOCK BRIDGE RD SUITE 370
PEACHTREE CORNERS, GA 30092

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$914.10

---

**3.70**

**Nonpriority creditor's name and mailing address**

IMC TRS LLC
495 S GRAND CENTRAL PARKWAYSUITE 2203
LAS VEGAS, NV 89106

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$38.00

| Debtor | Serta Simmons Bedding, LLC | Case number (if known) | 23-90020 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page |
|---|---|

| | | Amount of claim |
|---|---|---|
| **3.71** | **Nonpriority creditor's name and mailing address**<br><br>INDEED, INC<br>177 BROAD ST FL 6TH<br>STAMFORD, CT 06901<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $10,027.02 |
| **3.72** | **Nonpriority creditor's name and mailing address**<br><br>INTEGRA PRODUCTIONS, LLC<br>261 E PROSPECT ROAD<br>OAKLAND PARK, FL 33334<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $50,000.00 |
| **3.73** | **Nonpriority creditor's name and mailing address**<br><br>INTELLECTUAL PROPERTY LLC<br>245 18TH ST APT 702<br>MIAMI BEACH, FL 33139<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $27,158.37 |
| **3.74** | **Nonpriority creditor's name and mailing address**<br><br>INTERMOUNTAIN RENOVATION<br>CONSULTANTS LLC<br>2440 TOWER DR STE 1<br>MONROE, LA 71201<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $646.72 |
| **3.75** | **Nonpriority creditor's name and mailing address**<br><br>INTERTRADE SYSTEM, INC<br>3224 JEAN BERAUD AVE SUITE 270<br>LAVAL, QC H7T 2S4<br>CANADA<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $89.00 |

| Debtor | Serta Simmons Bedding, LLC | Case number (if known) | 23-90020 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page | | |
|---|---|---|---|

| | | | Amount of claim |
|---|---|---|---|

| 3.76 | **Nonpriority creditor's name and mailing address**<br><br>INTRALINKS, INC<br>PO BOX 392134<br>PITTSBURGH, PA  15251<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $38,199.67 |
|---|---|---|---|
| 3.77 | **Nonpriority creditor's name and mailing address**<br><br>IRON MOUNTAIN<br>PO BOX 915004<br>DALLAS, TX  75391-5004<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $5,075.73 |
| 3.78 | **Nonpriority creditor's name and mailing address**<br><br>ISTAFF INC<br>1325 SATELLITE BLVD NW STE 1305<br>SUWANEE, GA  30024<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $62,000.00 |
| 3.79 | **Nonpriority creditor's name and mailing address**<br><br>JAMES & EDYTHE GOLDEN DBA<br>FRESH AS A DAISY, INC<br>3601 HUNTING RIDGE ROAD<br>HIGH POINT, NC  27265<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $5,280.00 |
| 3.80 | **Nonpriority creditor's name and mailing address**<br><br>JONES GROVE IT RECRUITING<br>1515 MOCKINGBIRD LN STE 7137<br>CHARLOTTE, NC  28209<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $32,000.00 |

| Debtor | Serta Simmons Bedding, LLC | Case number (if known) | 23-90020 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page |
|---|---|

| | | Amount of claim |
|---|---|---|

**3.81** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNDETERMINED

JOSHUA BROOKS
C/O HKM EMPLOYMENT ATTORNEYS
S. CODY REINBERG
7382 PERSHING AVE., 1W
ST. LOUIS, MO  63130

**Date or dates debt was incurred**

**Last 4 digits of account number:**

*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.82** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $5,466.30

KADING BRIGGS LLP
100 SPECTRUM CENTER DR STE 800
IRVINE, CA  92618

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.83** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $16,254.00

KLDISCOVERY ONTRACK LLC
8201 GREENSBORO DR STE 300
MCLEAN, VA  22102

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.84** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $2,400.00

LAW FIRM AMR PARTNERSHIP
GANDARIA CITY, CANDARIA 8 OFF BLDG
3RD FL/UNIT D JL.SULTAN ISKANDAR MUDA
JAKARTA SELATAN  12240
INDONESIA

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.85** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNDETERMINED

LCM LTD
C/O HOLWELL SHUSTER & GOLDBERG LLP
M SHUSTER V LEVY N LIEBERMAN D BACCHUS
B GOLDMAN 425 LEXINGTON AVE
NEW YORK, NY  10017

**Date or dates debt was incurred**

**Last 4 digits of account number:**

*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

| Debtor | Serta Simmons Bedding, LLC | Case number (if known) | 23-90020 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page |
|---|---|

| | | Amount of claim |
|---|---|---|

| 3.86 | **Nonpriority creditor's name and mailing address**<br><br>LEUNG, ALLAN<br>ADDRESS REDACTED<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>SEVERANCE OBLIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $243,750.06 |
|---|---|---|---|
| 3.87 | **Nonpriority creditor's name and mailing address**<br><br>LEVEL 3 COMMUNICATIONS, LLC<br>1025 ELDORADO BOULEVARD<br>BROOMFIELD, CO  80021<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $27,029.64 |
| 3.88 | **Nonpriority creditor's name and mailing address**<br><br>LEXISNEXIS RISK DATA MANAGEMENT DBA LEXISNEXIS<br>1000 ALDERMAN DRRISK SOLUTIONS<br>ALPHARETTA, GA  30005<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,000.00 |
| 3.89 | **Nonpriority creditor's name and mailing address**<br><br>LIONSHARE MEDIA SERVICES, INC<br>530 PELLIS RD STE 8000A<br>GREENSBURG, PA  15601<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,500.00 |
| 3.90 | **Nonpriority creditor's name and mailing address**<br><br>LIPPE TAYLOR LLC<br>140 BROADWAY FL 28<br>NEW YORK, NY  10005<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $17,500.00 |

| Debtor | Serta Simmons Bedding, LLC | Case number (if known) | 23-90020 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.91 | **Nonpriority creditor's name and mailing address**<br><br>MALOUF FINE LINENS<br>1525 WEST 2960 SOUTH<br>NIBLEY, UT 84321<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $12,344.26 |
|---|---|---|---|
| 3.92 | **Nonpriority creditor's name and mailing address**<br><br>MARINO, JOHN THOMAS<br>ADDRESS REDACTED<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>SEVERANCE OBLIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $113,544.52 |
| 3.93 | **Nonpriority creditor's name and mailing address**<br><br>MASERGY CLOUD COMMUNICATIONS, INC<br>1701 JOHN F KENNEDY BLVD FL 32<br>PHILADELPHIA, PA 19103<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $136,476.46 |
| 3.94 | **Nonpriority creditor's name and mailing address**<br><br>MCCORMICK<br>C/O NARON SAHAROVICH & TROTZ, PLC<br>GLENN K. VINES, JR., MARK N. GELLER<br>488 SOUTH MENDENHALL ROAD<br>MEMPHIS, TN 38117<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNDETERMINED |
| 3.95 | **Nonpriority creditor's name and mailing address**<br><br>MCGARRH GROUP<br>11960 STATE ROUTE 1078 N<br>HENDERSON, KY 42420<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $37,850.00 |

| Debtor | Serta Simmons Bedding, LLC | Case number (if known) | 23-90020 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page |
|---|---|

|  | | | Amount of claim |
|---|---|---|---|

| 3.96 | **Nonpriority creditor's name and mailing address**<br><br>MCINNES COOPER- US<br>1300 -1969 UPPER WATER STREET<br>PURDY'S WHARF TOWER<br>PO BOX 730<br>HALIFAX, NS  B3J 2V1<br>CANADA<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $420.55 |

| 3.97 | **Nonpriority creditor's name and mailing address**<br><br>MICROSOFT CORPORATION<br>1 MICROSOFT WAY<br>REDMOND, WA  98052<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $15,774.95 |

| 3.98 | **Nonpriority creditor's name and mailing address**<br><br>MODERN MARKETING CONCEPTS, INC<br>29 INDUSTRIAL PARK DRIVE<br>BINGHAMTON, NY  13904<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $156,397.89 |

| 3.99 | **Nonpriority creditor's name and mailing address**<br><br>MSDSONLINE, INC DBA<br>VELOCITYEHS<br>222 MERCHANDISE MART PLAZASUITE 1750<br>CHICAGO, IL  60654<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $13,372.76 |

| 3.100 | **Nonpriority creditor's name and mailing address**<br><br>NATIONWIDE MARKETING GROUP LLC  (MM)<br>LANETTE HOLMES<br>110 OAKWOOD DRIVESUITE 200<br>WINSTON SALEM, NC  27103<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $39,166.67 |

| Debtor | Serta Simmons Bedding, LLC | Case number (if known) | 23-90020 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page | | |

| | | | Amount of claim |
|---|---|---|---|

| 3.101 | **Nonpriority creditor's name and mailing address**<br><br>NEWARK ELECTRONICS DBA NEWARK ELEMENT14<br>300 S. RIVERSIDE PLAZA SUITE 2200<br>CHICAGO, IL 60606<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $2,735.22 |

| 3.102 | **Nonpriority creditor's name and mailing address**<br><br>NORTH AMERICAN CORPORATION OF ILLINOIS<br>2101 CLAIRE CT<br>GLENVIEW, IL 60025<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $11,750.85 |

| 3.103 | **Nonpriority creditor's name and mailing address**<br><br>OHM SYSTEMS INC<br>10895 INDECO DRIVE<br>CINCINNATI, OH 45241<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $10,712.92 |

| 3.104 | **Nonpriority creditor's name and mailing address**<br><br>ONE RING NETWORKS INC<br>411 E. CLINTON AVE.<br>ATHENS, TX 75751<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $2,518.75 |

| 3.105 | **Nonpriority creditor's name and mailing address**<br><br>OVERSIGHT SYSTEM, INC.<br>1165 NORTHCHASE PKWY. SUITE 400<br>MARIETTA, GA 30067<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $92,446.00 |

| Debtor | Serta Simmons Bedding, LLC | Case number (if known) | 23-90020 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page |
|---|---|

| | | Amount of claim |
|---|---|---|

**3.106** | **Nonpriority creditor's name and mailing address**

PARK PLACE TECHNOLOGIES, LLC
5910 LANDERBROOK DR STE 300
CLEVELAND, OH 44124

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$7,614.01

---

**3.107** | **Nonpriority creditor's name and mailing address**

PELLEGRINO, DARIN
ADDRESS REDACTED

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
SEVERANCE OBLIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

$37,500.00

---

**3.108** | **Nonpriority creditor's name and mailing address**

PINNACLE SOUTH LLC
114 W SOLOMON ST
GRIFFIN, GA 30223

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$6,919.29

---

**3.109** | **Nonpriority creditor's name and mailing address**

POMEROY TECHNOLOGIES LLC
PO BOX 741512
CHICAGO, IL 60674

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$156,028.00

---

**3.110** | **Nonpriority creditor's name and mailing address**

POWERING VALUE GROUP
830 ARGONAUT IS
DANIA BEACH, FL 33004

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$7,500.00

| Debtor | Serta Simmons Bedding, LLC | Case number (if known) | 23-90020 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

**3.111**

**Nonpriority creditor's name and mailing address**

PREMIUM RETAIL SERVICES
618 SPRINT DRIVE
CHESTERFIELD, MO  63005

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$112.50

---

**3.112**

**Nonpriority creditor's name and mailing address**

PRESIDIO
12120 SUNSET HILLS RD STE 202
RESTON, VA  20190

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$48,032.01

---

**3.113**

**Nonpriority creditor's name and mailing address**

PV COMMUNICATIONS, INC
141 BANKS AVE
LOUDONVILLE, OH  44842

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$2,500.00

---

**3.114**

**Nonpriority creditor's name and mailing address**

QUALITY TECHNOLOGY SERVICES HOLDING DBA QTS
12851 FOSTER ST STE 100
OVERLAND PARK, KS  66213

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$19,334.00

---

**3.115**

**Nonpriority creditor's name and mailing address**

QWEST
PO BOX 91155
SEATTLE, WA  98111-9255

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$8,624.74

| Debtor | Serta Simmons Bedding, LLC | Case number (if known) | 23-90020 |
| | (Name) | | |

| **Part 2:** | Additional Page |
| | | Amount of claim |

---

**3.116** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $262.76

RADIAL, INC AKA EBAY
ENTERPRISES, INC.
935 1ST AVENUE
KING OF PRUSSIA, PA  19406

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.117** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | UNDETERMINED

RAE, AMBER

*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.118** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $60,398.57

REDMONT GROUP,  LLC
814 LLANIWAI ST.
HONOLULU, HI  96813

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.119** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $990.00

REMFRY & SAGAR
REMFRY HOUSE AT THE MILLENIUM PLZ SEC 27
NEW DELHI  122 009
INDIA

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.120** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $19,602.45

REVERIE
341 CENTRAL AVE
SILVER CREEK, NY  14136

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| Debtor | Serta Simmons Bedding, LLC | Case number (if known) | 23-90020 |
|---|---|---|---|

(Name)

| **Part 2:** | Additional Page |
|---|---|

|  | Amount of claim |
|---|---|

**3.121**

**Nonpriority creditor's name and mailing address**
RICHARD COMBS
ADDRESS REDACTED

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$6,050.00

---

**3.122**

**Nonpriority creditor's name and mailing address**
RICHARDSON, JASMINE
ADDRESS REDACTED

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
SEVERANCE OBLIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

$4,656.83

---

**3.123**

**Nonpriority creditor's name and mailing address**
RIMINI STREET
3993 HOWARD HUGHES PKWY STE 500
LAS VEGAS, NV  89169

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$227,000.00

---

**3.124**

**Nonpriority creditor's name and mailing address**
ROBERTS, JAMES
ADDRESS REDACTED

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
SEVERANCE OBLIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

$11,802.08

---

**3.125**

**Nonpriority creditor's name and mailing address**
SALESFORCE.COM, INC
1 MARKET STE 300
SAN FRANCISCO, CA  94105

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$55,483.75

---

| **Part 2:** | Additional Page |
|---|---|

| | | | Amount of claim |
|---|---|---|---|

**3.126**

**Nonpriority creditor's name and mailing address**

SALLY ERICKSON
C/O BEN BARRETT LAW
BEN BARRETT
1050 CROWN POINTE PARKWAY SUITE 500
ATLANTA, GA  30338

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNDETERMINED

---

**3.127**

**Nonpriority creditor's name and mailing address**

SALSIFY INC
101 FEDERAL ST STE 2600
BOSTON, MA  02110

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

$132,494.46

---

**3.128**

**Nonpriority creditor's name and mailing address**

SELIGSOHN GABRIELI LEVIT &
CO
YAVNE TOWER - 31 YAVNE ST.PO BOX 1426
TEL-AVIV  6579206
ISRAEL

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

$1,411.40

---

**3.129**

**Nonpriority creditor's name and mailing address**

SEYFARTH SHAW LLP
131 SOUTH DEARBORN STE 2400
CHICAGO, IL  60603-5577

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

$24,450.00

---

**3.130**

**Nonpriority creditor's name and mailing address**

SHI INTERNATIONAL CORP  DBA SHI
MATT DEBERJEOIS
290 DAVIDSON AVE
SOMERSET, NJ  08873

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

$848,304.55

| Part 2: | Additional Page |
|---|---|

| | | | Amount of claim |
|---|---|---|---|

**3.131**

**Nonpriority creditor's name and mailing address**

SIEMENS
5800 GRANITE PKWY STE 240
PLANO, TX 75024

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,760.00

---

**3.132**

**Nonpriority creditor's name and mailing address**

SIGMA ACTUARIAL CONSULTING GROUP, INC
5301 VIRGINIA WAY, SUITE 230
BRENTWOOD, TN 37027

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$9,500.00

---

**3.133**

**Nonpriority creditor's name and mailing address**

SLACK TECHNOLOGIES INC
501 HOWARD STREET
SAN FRANCISCO, CA 94105

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$127,725.45

---

**3.134**

**Nonpriority creditor's name and mailing address**

SOUTHWESTERN BELL TELEPHONE
COMPANY DBA AT&T
PO BOX 5001
CAROL STREAM, IL 60197-5001

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$19,766.75

---

**3.135**

**Nonpriority creditor's name and mailing address**

ST GEORGE WHSE & TRKG CO OF TX INC
4035 UNDERWOOD RD STE 200
PASADENA, TX 77507

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$126,540.80

| Debtor | Serta Simmons Bedding, LLC | Case number (if known) | 23-90020 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page |
|---|---|

|  | | | Amount of claim |
|---|---|---|---|

| 3.136 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $1,663.74 |
|---|---|---|---|
| | STATE TELEPHONE COMPANY 46 REED STREET 731-3600PO BOX 159 COXSACKIE, NY  12051 | ☐ Contingent ☐ Unliquidated ☐ Disputed | |
| | **Date or dates debt was incurred** VARIOUS | **Basis for the claim:** TRADE PAYABLE | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** ☒ No ☐ Yes | |

| 3.137 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $1,463.44 |
|---|---|---|---|
| | STOCK INDUSTRIAL PROPERTY SERVICES AS 173 BUYUKDERE CADDESILEVENT 34394 ISTANBUL TURKEY | ☐ Contingent ☐ Unliquidated ☐ Disputed | |
| | **Date or dates debt was incurred** VARIOUS | **Basis for the claim:** TRADE PAYABLE | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** ☒ No ☐ Yes | |

| 3.138 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $711.81 |
|---|---|---|---|
| | SYNCHRONY BANK 170 W. ELECTION RDSUITE 125 DRAPER, UT  84020 | ☐ Contingent ☐ Unliquidated ☐ Disputed | |
| | **Date or dates debt was incurred** VARIOUS | **Basis for the claim:** TRADE PAYABLE | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** ☒ No ☐ Yes | |

| 3.139 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $54,840.00 |
|---|---|---|---|
| | SYNDIGO LLC 141 W. JACKSON BLVDSUITE 1220 CHICAGO, IL  60604 | ☐ Contingent ☐ Unliquidated ☐ Disputed | |
| | **Date or dates debt was incurred** VARIOUS | **Basis for the claim:** TRADE PAYABLE | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** ☒ No ☐ Yes | |

| 3.140 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $43,257.50 |
|---|---|---|---|
| | TAGREM CORP 9820 WILLOW CREEK RD STE 390 SAN DIEGO, CA  92131 | ☐ Contingent ☐ Unliquidated ☐ Disputed | |
| | **Date or dates debt was incurred** VARIOUS | **Basis for the claim:** TRADE PAYABLE | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** ☒ No ☐ Yes | |

| Debtor | Serta Simmons Bedding, LLC | Case number (if known) | 23-90020 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page |
|---|---|

| | | Amount of claim |
|---|---|---|

| 3.141 | **Nonpriority creditor's name and mailing address**<br><br>TDI WORLDWIDE LTD<br>329 S WRENN ST STE 200<br>HIGH POINT, NC  27260<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $498.42 |
|---|---|---|---|
| 3.142 | **Nonpriority creditor's name and mailing address**<br><br>TEAMSTERS LOCAL UNION NO. 769<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNDETERMINED |
| 3.143 | **Nonpriority creditor's name and mailing address**<br><br>THE BOLTON GROUP, LLC<br>3565 PIEDMONT RD NE BLDG 4-320<br>ATLANTA, GA  30305<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $27,000.00 |
| 3.144 | **Nonpriority creditor's name and mailing address**<br><br>THE INSTITUTE FOR APPLIED<br>NETWORK SECURITY LLC<br>2 CENTER PLZ STE 500A<br>BOSTON, MA  02108<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $56,600.00 |
| 3.145 | **Nonpriority creditor's name and mailing address**<br><br>THE STABLE<br>923 NICOLLET MALL STE 300<br>MINNEAPOLIS, MN  55402<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $9,164.36 |

| Debtor | Serta Simmons Bedding, LLC | Case number (if known) | 23-90020 |
|---|---|---|---|
| | (Name) | | |

| Part 2: | Additional Page |
|---|---|

|  | | Amount of claim |
|---|---|---|

| 3.146 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $390.00 |
|---|---|---|---|

**3.146**

**Nonpriority creditor's name and mailing address**

THE TRAVELERS INDEMNITY COMPANY
PO BOX 91287NATIONAL ACCOUNTS
CHICAGO, IL  60693-1287

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$390.00

---

**3.147**

**Nonpriority creditor's name and mailing address**

THIERRY, CAMERON

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNDETERMINED

---

**3.148**

**Nonpriority creditor's name and mailing address**

THOMSON REUTERS(TAX & ACCOUNTING) INC
2395 MIDWAY RD
CARROLLTON, TX  75006

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$3,680.45

---

**3.149**

**Nonpriority creditor's name and mailing address**

TOTAL RETAIL GROUP, LLC
2430 HERODIAN WAY SE
SMYRNA, GA  30080-2980

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$115,062.78

---

**3.150**

**Nonpriority creditor's name and mailing address**

TRIANA URIBE & MICHELSON LTDA
CALLA 93B NO 12-48 4TH FLOOR
BOGOTA  110221
COLOMBIA

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$656.95

| Debtor | Serta Simmons Bedding, LLC | Case number (if known) | 23-90020 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

**3.151**

**Nonpriority creditor's name and mailing address**

TYRONE TANKS, JR

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNDETERMINED

---

**3.152**

**Nonpriority creditor's name and mailing address**

VERIZON
PO BOX 15124
ALBANY, NY  12212-5124

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$16,367.25

---

**3.153**

**Nonpriority creditor's name and mailing address**

VITALYST
PO BOX 824526
PHILADELPHIA, PA  19182-4526

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$75,000.00

---

**3.154**

**Nonpriority creditor's name and mailing address**

VON WOBESER Y SIERRA, S.C.
PASEO DE LOS TAMARINDOS 60PISO 3
CIUDAD BOSQUES DE LAS LOMAS
CIUDAD DE MEXICO  CP 05120
MEXICO

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$85.00

---

**3.155**

**Nonpriority creditor's name and mailing address**

WHITE & CASE LLP
1221 6TH AVE LBBY 3
NEW YORK, NY  10020

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$4,514.61

---

| Debtor | Serta Simmons Bedding, LLC | Case number (if known) | 23-90020 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.156 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNDETERMINED |
| | WILLIAM BEATTO, JUANA SANTANA AND SEVERINO FELIX | *Check all that apply.* | |
| | **Date or dates debt was incurred** | ☒ Contingent<br>☒ Unliquidated<br>☒ Disputed | |
| | **Last 4 digits of account number:** | **Basis for the claim:**<br>LITIGATION | |
| | | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | |

| 3.157 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $3,631.25 |
| | WILLIAM SCOTT TINSLEY DBA<br>HDCPC<br>3672 SUTTON PL<br>POWELL, OH  43065 | *Check all that apply.* | |
| | **Date or dates debt was incurred** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | VARIOUS | **Basis for the claim:**<br>TRADE PAYABLE | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | |

| 3.158 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $25,000.00 |
| | WILLIS TOWERS WATSON US LLC<br>800 N GLEBE RD STE 1000<br>ARLINGTON, VA  22203 | *Check all that apply.* | |
| | **Date or dates debt was incurred** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | VARIOUS | **Basis for the claim:**<br>TRADE PAYABLE | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | |

| 3.159 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $225.00 |
| | WILSON,ELSER,MOSKOWITZ,EDELMAN & DICKER<br>150 E 42ND ST BSMT 1<br>NEW YORK, NY  10017 | *Check all that apply.* | |
| | **Date or dates debt was incurred** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | VARIOUS | **Basis for the claim:**<br>TRADE PAYABLE | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | |

| 3.160 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $621.70 |
| | WINDSTREAM HOLDINGS DBA<br>WINDSTREAM<br>4001 N. RODNEY PARHAM ROAD<br>LITTLE ROCK, AR  72212-2442 | *Check all that apply.* | |
| | **Date or dates debt was incurred** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | VARIOUS | **Basis for the claim:**<br>TRADE PAYABLE | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | |

Debtor   Serta Simmons Bedding, LLC                                    Case number (if known)   23-90020
         (Name)

| Part 2: | Additional Page |
|---|---|

|  |  | Amount of claim |
|---|---|---|
| 3.161 | **Nonpriority creditor's name and mailing address**<br><br>WINHOLT EQUIPMENT CORPORATION<br>20 CROSSWAYS PARK DR N STE 205<br>WOODBURY, NY  11797<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,254.71 |
| 3.162 | **Nonpriority creditor's name and mailing address**<br><br>WMCV PHASE 1 SPE, LLC<br>495 S. GRAND CENTRAL PARKWAYSUITE 2203<br>LAS VEGAS, NV  89106<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $440.00 |
| 3.163 | **Nonpriority creditor's name and mailing address**<br><br>ZOOMINFO TECHNOLOGIES LLC<br>805 BROADWAY ST STE 900<br>VANCOUVER, WA  98660<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $15,000.00 |

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

5.   **Add the amounts of priority and nonpriority unsecured claims.**

| | | Total of claim amounts |
|---|---|---|
| **5a.** | Total claims from Part 1 | **5a.** | **UNDETERMINED** |
| **5b.** | Total claims from Part 2 | **5b.** + | **$10,198,630.33** |
| **5c.** | **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | **5c.** | **$10,198,630.33** |

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor | Serta Simmons Bedding, LLC |
| United States Bankruptcy Court for the: | SOUTHERN DISTRICT OF TEXAS |
| Case number (if known) | 23-90020 |

☐ Check if this is an amended filing

## Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases                  12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**

    ☐ No. Check this box and file this form with the court with the debtor's other schedules . There is nothing else to report on this form.

    ☒ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.1 | State what the contract or lease is for and the nature of the debtor's interest | HR AGREEMENT DTD 1/15/2016 | 110 RECRUITING LLC<br>ATTN SUZANNA LEMEK<br>210 FRELLLIG TRACE<br>ALPHARETTA, GA  30022 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.2 | State what the contract or lease is for and the nature of the debtor's interest | SALES/RETAILER AGREEMENT DTD 10/10/2022 | 1915 SOUTH TURNER GROUP (DBA) ASHLEY<br>PO BOX 1427<br>THOMASVILLE, GA  31799 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.3 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DTD 2/24/2022 | 3 TIER LOGIC<br>1062 HOMER STREET<br>OFFICE 301<br>VANCOUVER  V6B 2X5<br>CANADA |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.4 | State what the contract or lease is for and the nature of the debtor's interest | AUTHORIZED DEALER AGREEMENT | 416 OUTLET INC<br>D/B/A THE FURNITURE OUTLET<br>PO BOX  593<br>SWANSBORO, NC  28584 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

| Debtor | Serta Simmons Bedding, LLC | Case number (if known) | 23-90020 |
| --- | --- | --- | --- |
| | (Name) | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.5 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 11/12/2020 | 416 OUTLET INC<br>D/B/A THE FURNITURE OUTLET<br>PO BOX 593<br>SWANSBORO, NC 28584 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.6 | **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGNMENT AND ASSUMPTION OF LEASE AND CONSENT OF LANDLORD DTD 12/6/2017 FOR 50 BRYLA ST, CARTERET, NJ | 50 BYRLA HPFVIII URBAN RENEWAL LLC<br>C/O THE HAMPSHIRE COMPANIES<br>ATTN MARK S ROSEN<br>22 MAPLE AVE<br>MORRISTOWN, NJ 07960 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.7 | **State what the contract or lease is for and the nature of the debtor's interest** | GUARANTY OF ASSIGNMENT OF LEASE DTD 11/20/2015 FOR FOR 50 BRYLA ST, CARTERET, NJ | 50 BYRLA HPFVIII URBAN RENEWAL LLC<br>C/O THE HAMPSHIRE COMPANIES<br>ATTN MARK S ROSEN<br>22 MAPLE AVE<br>MORRISTOWN, NJ 07960 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.8 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLY AGREEMENT 03/01/2016 | A LAVA & SON CO<br>ATTN ADAM LAVA<br>4800 S KILBOURN AVE<br>CHICAGO, IL 60632 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.9 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 8/4/2022 | A PLUS FURNITURE & MATTRESSES INC<br>ATTN PRES<br>3330 E FLORIDA AVE, STE A<br>HEMET, CA 92544 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.10 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 8/4/2022 | A PLUS FURNITURE & MATTRESSES INC<br>ATTN PRES<br>3330 E FLORIDA AVE, STE A<br>HEMET, CA 92544 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| Debtor | Serta Simmons Bedding, LLC | Case Number (if known) | 23-90020 |
| | (Name) | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 7/11/2022 | A&M FURNITURE ATTN OWNER 20001 E HWY 21 #102 BRYAN, TX 77803 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.12 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 7/11/2022 | A&M FURNITURE ATTN OWNER 20001 E HWY 21 #102 BRYAN, TX 77803 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.13 | **State what the contract or lease is for and the nature of the debtor's interest** | COOPERATIVE ADVERTISING PROGRAM DTD 3/9/2021 | AARON'S LOGISTICS LLC 400 GALLERIA PARKWAY SE SUITE 300 ATLANTA, GA 30339 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.14 | **State what the contract or lease is for and the nature of the debtor's interest** | SALES/RETAILER AGREEMENT DTD 3/9/2021 | AARON'S LOGISTICS, LLC 400 GALLERIA PARKWAY SE SUITE 300 ATLANTA, GA 30339 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.15 | **State what the contract or lease is for and the nature of the debtor's interest** | COMPANY WIDE AGREEMENT DTD 1/30/2019 | ABM INDUSTRY GROUPS, LLC 14141 SOUTHWEST FWY STE 400 SUGAR LAND, TX 77478 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.16 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 7/7/2022 | ABSOLUTE DISCOUNT MATTRESS LLC ATTN MANAGER 3236 AUGUSTA RD, UNIT 408 WEST COLUMBIA, SC 29170 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Serta Simmons Bedding, LLC                                      Case Number (known) 23-90020

         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.17 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 7/7/2022 | ABSOLUTE DISCOUNT MATTRESS LLC ATTN MANAGER 3236 AUGUSTA RD, UNIT 408 WEST COLUMBIA, SC  29170 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.18 | **State what the contract or lease is for and the nature of the debtor's interest** | D&O/EPLI/FID INSURANCE AGREEMENT (POLICY #: G25111266 008) | ACE AMERICAN INSURANCE COMPANY 436 WALNUT STREET PHILADELPHIA, PA  19106 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.19 | **State what the contract or lease is for and the nature of the debtor's interest** | FOREIGN LIABILITY INSURANCE AGREEMENT (POLICY#: PHF D38414215 008) | ACE AMERICAN INSURANCE COMPANY 436 WALNUT STREET PHILADELPHIA, PA  19106 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.20 | **State what the contract or lease is for and the nature of the debtor's interest** | SIDE 'A' DIC INSURANCE AGREEMENT (POLICY #: G7016145A 002) | ACE AMERICAN INSURANCE COMPANY 436 WALNUT STREET PHILADELPHIA, PA  19106 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.21 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 1/6/2023 | ACE CONSULTING & MARKETING LLC D/B/A MATTRESS ON DEMAND ATTN OWNER 5227 WINDING STREAM DR ROSENBERG, TX  77469 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.22 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 1/6/2023 | ACE CONSULTING & MARKETING LLC D/B/A MATTRESS ON DEMAND ATTN OWNER 5227 WINDING STREAM DR ROSENBERG, TX  77469 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Serta Simmons Bedding, LLC                                    Case Number (known)   23-90020
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.23 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 7/27/2022 | ACE MATTRESS STORE ATTN OWNER 1680 N MOORPARK RD THOUSAND OAKS, CA  91360 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.24 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 7/27/2022 | ACE MATTRESS STORE ATTN OWNER 1680 N MOORPARK RD THOUSAND OAKS, CA  91360 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.25 | **State what the contract or lease is for and the nature of the debtor's interest** | OUTSOURCING AGREEMENT DTD 8/18/2021 | ACTIONLINK (ACOSTA) 7570 DEAN MARTIN DRIVE, SUITE 605 LAS VEGAS, NV  89139 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.26 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 6/19/2017 | ACTIV TECHNOLOGIES, INC ATTN KEITH GOLDSMITH, PRESIDENT/CEO 70 MANSELL COURT, SUITE 100 ROSWELL, GA  30076 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.27 | **State what the contract or lease is for and the nature of the debtor's interest** | DEVELOPMENT AND SUPPLY AGREEMENT DTD 11/19/2021 | ADAPTIVE3D LLC ATTN ELLERY BUCHANAN, CSO 608 DEVELOPMENT DR, STE 200 PLANO, TX  75074 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.28 | **State what the contract or lease is for and the nature of the debtor's interest** | DEVELOPMENT AND SUPPLY AGREEMENT DTD 11/19/2021 | ADAPTIVE3D LLC C/O DESKTOP METAL INC 63 3RD AVE BURLINGTON, MA  01803 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                                 Case number (if known)   23-90020

      (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.29 | State what the contract or lease is for and the nature of the debtor's interest | GLOBAL MASTER SERVICES AGREEMENT DTD 4/28/2021 | ADP CANADA CO ATTN SR DIRCECTOR FINANCE ONE ADP BLVD ROSELAND, NJ  07068 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.30 | State what the contract or lease is for and the nature of the debtor's interest | HR SUPPLIER AGREEMENT DTD 4/28/2021 | ADP, INC. ATTENTION: GENERAL COUNSEL ONE ADP BLVD, MS 425 ROSELAND, NJ  07068 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.31 | State what the contract or lease is for and the nature of the debtor's interest | GLOBAL MASTER SERVICES AGREEMENT DTD 4/28/2021 | ADP, INC. ATTN CFO, COMPLIANCE SOLUTION ONE ADP BLVD ROSELAND, NJ  07068 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.32 | State what the contract or lease is for and the nature of the debtor's interest | HR SUPPLIER AGREEMENT DTD 4/28/2021 | ADP, INC. SVP CORPORATE CONTROLLER 400 W. COVINA BOULEVARD ATTN: LEGAL DEPARTMENT SAN DIMAS, CA  91773 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.33 | State what the contract or lease is for and the nature of the debtor's interest | TRADEMARK LICENSE AGREEMENT DTD 8/1/2022 | ADVANCED FOAM LTD ORANGE GROVE ESTATE TACARIGUA TRINIDAD |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.34 | State what the contract or lease is for and the nature of the debtor's interest | MULTI-COUNTRY SALES AGREEMENT DTD 9/29/2020 | ADVENT INTERNATIONAL CORPORATION ATTN LEGAL DEPT PRUDENTIAL TOWER 800 BOYLSTON ST BOSTON, MA  02199-8069 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

Debtor    Serta Simmons Bedding, LLC                   Case Number (if known)   23-90020
(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.35 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS/PLANT AGREEMENT DTD 1/27/2022 | AEP ENERGY, INC. 1 RIVERSIDE PLAZA COLUMBUS, OH  43215-2373 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.36 | State what the contract or lease is for and the nature of the debtor's interest | AUTHORIZED DEALER AGREEMENT DTD 11/1/2022 | AFFORDABLE MATTRESS APPLETON ATTN OWNER 1008 APPLETON RD MENASHA, WI  54952 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.37 | State what the contract or lease is for and the nature of the debtor's interest | CO-OP ADVERTISING AGREEMENT DTD 11/1/2022 | AFFORDABLE MATTRESS APPLETON ATTN OWNER 1008 APPLETON RD MENASHA, WI  54952 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.38 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREMEENT DTD 6/16/2017 FOR LAND AND BUILDING IN DEKALB COUNTY, GA AS ASSIGNED | AGNL NAP, L.L.C. AGNL MANAGER III, INC. C/O ANGELO, GORDON & CO., L.P. 245 PARK AVENUE, 24TH FLOOR NEW YORK, NY  10167-0094 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.39 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREMEENT DTD 6/16/2017 FOR LAND AND BUILDING IN DEKALB COUNTY, GA AS ASSIGNED | AGNL NAP, L.L.C. C/O SCHULTE ROTH & ZABEL LLP ATTN MICHELE E. WILLIAMS, ESQ. 901 15TH STREET, NW, SUITE 800 WASHINGTON, DC  20005 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.40 | State what the contract or lease is for and the nature of the debtor's interest | LICENSE AGREEMENT DTD 10/23/2018 | AI DREAM 1 (CAYMAN) LIMITED C/O ADVENT INTERNATIONAL CORPORATION 75 STATE STREET, 29TH FLOOR ATTN:  SARAH WISE BOSTON, MA  02019 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

Debtor    Serta Simmons Bedding, LLC                                    Case number (if known)   23-90020
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.41 | State what the contract or lease is for and the nature of the debtor's interest | LICENSE AGREEMENT DTD 10/23/2018 | AI DREAM 1 (CAYMAN) LIMITED<br>THE OFFICES OF MAPLES CORPORATE SERVICES LIMITED<br>PO BOX 309, UGLAND HOUSE<br>GRAND CAYMAN  KY1-1104<br>CAYMAN ISLANDS |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.42 | State what the contract or lease is for and the nature of the debtor's interest | PROPERTY INSURANCE AGREEMENT | AIG SPECIALTY INSURANCE COMPANY – 25032716<br>175 WATER ST<br>NEW YORK, NY  10038-4969 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.43 | State what the contract or lease is for and the nature of the debtor's interest | PROPERTY INSURANCE AGREEMENT | AIG SPECIALTY INSURANCE COMPANY – 25032716<br>2929 ALLEN PKWY<br>SUITE 1300<br>HOUSTON, TX  77019-2128 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.44 | State what the contract or lease is for and the nature of the debtor's interest | CYBER LIABILITY INSURANCE AGREEMENT (POLICY#: 01-593-22-46) | AIG SPECIALTY INSURANCE COMPANY<br>175 WATER ST<br>NEW YORK, NY  10038-4969 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.45 | State what the contract or lease is for and the nature of the debtor's interest | CYBER LIABILITY INSURANCE AGREEMENT (POLICY#: 01-593-22-46) | AIG SPECIALTY INSURANCE COMPANY<br>2929 ALLEN PKWY<br>SUITE 1300<br>HOUSTON, TX  77019-2128 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.46 | State what the contract or lease is for and the nature of the debtor's interest | LICENSE AND SUPPLY AGREEMENT DTD 11/30/2022 | ALA MODE FURNITURE & MATTRESS LLC<br>ATTN PRESIDENT<br>7550 CRYSTAL LAKE DR<br>CORDOVA, TN  38016 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

Debtor    Serta Simmons Bedding, LLC                                    Case number (if known)    23-90020
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.47 | State what the contract or lease is for and the nature of the debtor's interest | DIRECT SOURCING AGREEMENT | ALEXIUM, INC. 350 WEST PHILLIPS ROAD GREER, SC  29650 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.48 | State what the contract or lease is for and the nature of the debtor's interest | SUPPLY/PURCHASE AGREEMENT DTD 11/14/2021 | ALEXIUM, INC. 350 WEST PHILLIPS ROAD GREER, SC  29650 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.49 | State what the contract or lease is for and the nature of the debtor's interest | CLOUD-SUPPORT PROJECT AGREEMENT DTD 7/1/2022 | ALIGHT SOLUTIONS LLC ATTN VICE PRESIDENT 4 OVERLOOK POINT LINCOLNSHIRE, IL  60069 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.50 | State what the contract or lease is for and the nature of the debtor's interest | ENGAGEMENT AGREEMENT DTD 10/20/2021 | A-LIGN COMPLIANCE AND SECURITY INC D/B/A A-LIGN ATTN CEO 400 N ASHLEY DR, STE 1325 TAMPA, FL  33602 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.51 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DTD 12/3/2021 | A-LIGN COMPLIANCE AND SECURITY INC D/B/A A-LIGN ATTN CEO 400 N ASHLEY DR, STE 1325 TAMPA, FL  33602 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.52 | State what the contract or lease is for and the nature of the debtor's interest | PC*MILLER PRODUCT LINE SUPPLEMENTAL LICENSE AGREEMENT | ALK TECHNOLOGIES INC 457 N HARRISON ST PRINCETON, NJ  08540 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

Debtor    Serta Simmons Bedding, LLC                                    Case Number (known) 23-90020
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.53 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 3/20/2022 | ALL BRANDS FURNITURE OSAMA ELJAMMAL 9637 REISTERSTOWN RD VININGS MILLS, MD  21117 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.54 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING SRVICES AGREEMENT DTD 9/1/2020 | ALLIANT INSURANCE SERVICES INC ATTN DONNA B HODGES 1125 SANCTUARY PKWY, STE 300 ALPHARETTA, GA  30009 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.55 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING SRVICES AGREEMENT DTD 9/1/2020 | ALLIANT INSURANCE SERVICES INC ATTN EXECUTIVE VP 1301 DOVE ST, STE 200 NEWPORT BEACH, CA  92660 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.56 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING SRVICES AGREEMENT DTD 9/1/2020 | ALLIANT INSURANCE SERVICES INC ATTN GENERAL COUNSEL 701 B ST, 6TH FL SAN DIEGO, CA  92101 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.57 | **State what the contract or lease is for and the nature of the debtor's interest** | PROPERTY INSURANCE AGREEMENT (P074001/002) | ALLIED WORLD ASSURANCE COMPANY, LTD 3424 PEACHTREE ROAD NE SUITE 550 ATLANTA, GA  30326 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.58 | **State what the contract or lease is for and the nature of the debtor's interest** | DEALER/RETAILER/HOSPITALITY AGREEMENT DTD 5/28/2021 | AMARE LLC ATTN: AMALIA IVONNE HERNANDEZ 1765 W WAGON WHEEL RD COTTONWOOD, AZ  86326 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor     Serta Simmons Bedding, LLC                                    Case Number (if known)     23-90020
           _____
           (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.59 **State what the contract or lease is for and the nature of the debtor's interest** | HOSPITALITY/INSTITUTIONAL AGREEMENT DTD 3/6/2017 | AMAZON.COM P.O.BOX 81226 SEATTLE, WA  98108-5210 |
| **State the term remaining** | CURRENT | |
| **List the contract number of any government contract** | | |
| 2.60 **State what the contract or lease is for and the nature of the debtor's interest** | INDIRECT SPEND AGREEMENT DTD 8/22/2018 | AMERICAN EXPRESS - CANADA 2225 SHEPPARD AVENUE EAST SUITE 100 TORONTO, ON  M2J5C2 |
| **State the term remaining** | CURRENT | |
| **List the contract number of any government contract** | | |
| 2.61 **State what the contract or lease is for and the nature of the debtor's interest** | COMPANY WIDE AGREEMENT DTD 11/18/2016 | AMERICAN EXPRESS - US GENERAL COUNSEL'S OFFICE AMERICAN EXPRESS TOWER 200 VESEY STREET NEW YORK, NY  10285 |
| **State the term remaining** | CURRENT | |
| **List the contract number of any government contract** | | |
| 2.62 **State what the contract or lease is for and the nature of the debtor's interest** | COMPANY WIDE AGREEMENT DTD 2/19/2015 | AMERICAN EXPRESS (CORETRUST) AESC-P 20022 NORTH 31ST AVE. MAIL CODE AZ-08-03-11 PHOENIX, AZ  85027 |
| **State the term remaining** | CURRENT | |
| **List the contract number of any government contract** | | |
| 2.63 **State what the contract or lease is for and the nature of the debtor's interest** | DEALER AGREEMENT 01/25/2019 | AMERICAN FURNITURE WAREHOUSE PAM STOUT 8820 AMERICAN WAY ENGLEWOOD, CO  80112-7056 |
| **State the term remaining** | CURRENT | |
| **List the contract number of any government contract** | | |
| 2.64 **State what the contract or lease is for and the nature of the debtor's interest** | DEALER/RETAILER/HOSPITALITY AGREEMENT DTD 11/19/2014 | AMERICAN MATTRESS INC. (AMI) ANNE BROCK 1300 PRATT BLVD SUITE 100 ELK GROVE, IL  60007 |
| **State the term remaining** | CURRENT | |
| **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                                    Case Number (Known)    23-90020

         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.65 | **State what the contract or lease is for and the nature of the debtor's interest** | NETWORK LICENSE AGREEMENT DTD 9/13/2021 | AMERICAN NAT'L STANDARDS INSTITUTE INC ATTN SVP PUBLICATION SALES & MEMBERSHIP 25 W 43RD ST NEW YORK, NY  10036 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.66 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 6/13/2016 | AMERICAN REGISTRY FOR INTERNET NUMBERS, LTD 3635 CONCORDE PARKWAY, SUITE 200 ATTN:  FINANCIAL AND LEGAL SERVICES DEPT. CHANTILLY, VA  20151 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.67 | **State what the contract or lease is for and the nature of the debtor's interest** | SALES/RETAILER AGREEMENT DTD 1/1/2022 | AMI BUYING GROUP |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.68 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 2/11/2020 | AMINI'S GALLERIA INC D/B/A AMINI'S HOME RUGS & GAME ROOM ATTN OFFICE MGR 17377 CHESTERFIELD AIRPORT RD CHESTERFIELD, MO  63005 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.69 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 2/11/2020 | AMINI'S GALLERIA INC D/B/A AMINI'S HOME RUGS & GAME ROOM ATTN OFFICE MGR 17377 CHESTERFIELD AIRPORT RD CHESTERFIELD, MO  63005 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.70 | **State what the contract or lease is for and the nature of the debtor's interest** | DIRECTORS & OFFICERS LIABILITY INSURANCE AGREEMENT (POLICY #: EUW1843288 01) | AMTRUST 59 MAIDEN LANE NEW YORK, NY  10038 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor     Serta Simmons Bedding, LLC                                    Case number (if known)   23-90020
           (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.71 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT | AMY FLOORING INC<br>ATTN OWNER<br>18191 MEADOWS RD<br>TAMPA, FL  33647 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.72 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 3/29/2022 | ANDERSON'S FURNITURE INC<br>D/B/A MICHELLE'S DISTINCTIVE INTERIORS<br>ATTN PRESIDENT<br>2800 OUTER DR<br>MARION, IL  62959 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.73 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 3/29/2022 | ANDERSON'S FURNITURE INC<br>D/B/A MICHELLE'S DISTINCTIVE INTERIORS<br>ATTN PRESIDENT<br>2800 OUTER DR<br>MARION, IL  62959 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.74 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ANSI<br>25 W 43RD ST, 4TH FL<br>NEW YORK, NY  10036 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.75 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTANT AGREEMENT DTD 6/1/2018 | ANSIRA PARTNERS, INC<br>ATTN EXEC VICE PRESIDENT/CFO<br>2300 LOCUST ST<br>ST LOUIS, MO  63103 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.76 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT 6/1/2018 | ANSIRA PARTNERS, INC<br>ATTN EXEC VICE PRESIDENT/CFO<br>2300 LOCUST ST<br>ST LOUIS, MO  63103 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                                    Case Number (if known)    23-90020
            (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.77 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK DTD 11/1/2022 | ANSIRA PARTNERS, INC ATTN EXEC VICE PRESIDENT/CFO 2300 LOCUST ST ST LOUIS, MO  63103 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.78 | **State what the contract or lease is for and the nature of the debtor's interest** | ADMINISTRATIVE SERVICES FEES AGREEMENT DTD 1/1/2023 | ANTHEM BLUE CROSS BLUE SHIELD OF GA ATTN LESLIE DEWEY, CLIENT EXEC 740 W PEACHTREE ST NW ATLANTA, GA  30308 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.79 | **State what the contract or lease is for and the nature of the debtor's interest** | 2022 RENEWAL CONFIRMATION LETTER DTD 8/30/2021 | ANTHEM BLUE CROSS BLUE SHIELD OF GA ATTN LESLIE DEWEY, CLIENT EXEC 740 W PEACHTREE ST, NW ATLANTA, GA  30308 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.80 | **State what the contract or lease is for and the nature of the debtor's interest** | PROPERTY INSURANCE AGREEMENT (PTNAM2204286) | AON/LLOYDS OF LONDON 42 W 54TH ST NEW YORK, NY  10019-5405 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.81 | **State what the contract or lease is for and the nature of the debtor's interest** | PROPERTY INSURANCE AGREEMENT (PTNAM2207451) | AON/LLOYDS OF LONDON 42 W 54TH ST NEW YORK, NY  10019-5405 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.82 | **State what the contract or lease is for and the nature of the debtor's interest** | PROPERTY INSURANCE AGREEMENT (PTNAM2209133) | AON/LLOYDS OF LONDON 42 W 54TH ST NEW YORK, NY  10019-5405 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Serta Simmons Bedding, LLC                                      Case number (if known)   23-90020
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.83 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT FOR RESEARCH SERVICES DTD 6/1/2022 | APERIO INSIGHTS LLC ATTN PRINICPAL 6057 PRESTON HAVEN DR DALLAS, TX 75230 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.84 | State what the contract or lease is for and the nature of the debtor's interest | AUTHORIZED DEALER AGREEMENT DTD 9/27/2021 | APPLIANCE HOUSE INC ATTN OWNER 205 BUFORD DAM RD CUMMING, GA 30040 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.85 | State what the contract or lease is for and the nature of the debtor's interest | CO-OP ADVERTISING AGREEMENT DTD 9/27/2021 | APPLIANCE HOUSE INC ATTN OWNER 205 BUFORD DAM RD CUMMING, GA 30040 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.86 | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK DTD 1/29/2021 | APPLICATIONS SOFTWARE TECHNOLOGY LLC 4343 COMMERCE COURTSUITE 701 LISLE, IL 60532 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.87 | State what the contract or lease is for and the nature of the debtor's interest | HR AGREEMENT DTD 2/4/2016 | AQUANTUS LLC 1230 PEACHTREE STREET NE SUITE 940 ATLANTA, GA 30309 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.88 | State what the contract or lease is for and the nature of the debtor's interest | CONTINGENCY RECRUITING AGREEMENT DTD 8/5/2016 | AREOTEK 7301 PARKWAY DRIVE HANOVER, MD 21076 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

Debtor    Serta Simmons Bedding, LLC                                    Case Number (if known)    23-90020
_____
(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.89 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDED AND RESTATED MASTER REFERRAL AGREEMENT DTD 2/1/2017 | ARES MANAGEMENT LLC SULLIVAN & CROMWELL LLP 1888 CENTURY PARK EAST, 21ST FLOOR ATTN: ALISON S. RESSLER LOS ANGELES, CA 90067 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.90 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 2/13/2020 | ARETE MATTRESS PARTNERS D/B/A MATTRESS FIRM ATTN PARTNER 320 S JORDAN CREEK PKWY #150 WEST DES MOINES, LA 50266 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.91 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 2/13/2020 | ARETE MATTRESS PARTNERS D/B/A METTRESS FIRM ATTN PARTNER 320 S JORDAN CREEK PKWY #150 WEST DES MOINES, LA 50266 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.92 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 3/27/2022 | A'S FURNITURE INC ATTN PRESIDENT 7599 HWY 801 COOLEEMEEC, NC 27014 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.93 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 3/27/2022 | A'S FURNITURE INC ATTN PRESIDENT 7599 HWY 801 COOLEEMEEC, NC 27014 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.94 | **State what the contract or lease is for and the nature of the debtor's interest** | HR AGREEMENT DTD 2/11/2016 | ASCENDO RESOURCES 5607 GLENRIDGE DRIVE # 575 ATLANTA, GA 30342 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Serta Simmons Bedding, LLC                                    Case Number (if know)   23-90020
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.95 | State what the contract or lease is for and the nature of the debtor's interest | SALES/RETAILER AGREEMENT DTD 9/2/2022 | ASHLEY - BRYANT |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.96 | State what the contract or lease is for and the nature of the debtor's interest | DEALER/RETAILER/HOSPITALITY AGREEMENT DTD 7/1/2019 | ASHLEY - KINGSWERE FURNITURE LLC ONE ASHLEY WAY ARCADIA, WI  54612 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.97 | State what the contract or lease is for and the nature of the debtor's interest | SALES/RETAILER AGREEMENT DTD 8/1/2018 | ASHLEY/TURNER FURNITURE 317 INDUSTRIAL BLVD. THOMASVILLE, GA  31792 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.98 | State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT FOR PROFESSIONAL SERVICES DTD 6/10/2016 | ASHWOOD COMPUTER INC ATTN PRESIDENT 10671 TECHWOODS CIR CINCINNATI, OH  45242 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.99 | State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT FOR PROFESSIONAL SERVICES DTD 7/21/2022 | ASHWOOD COMPUTER INC ATTN PRESIDENT 10671 TECHWOODS CIR CINCINNATI, OH  45242 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.100 | State what the contract or lease is for and the nature of the debtor's interest | CORPORATE DIGITAL ADVANTAGE AGREEMENT VERSION 13-A DTD 3/17/2021 | AT&T C/O AT&T CORP ATTN MASTER AGMT SUPPORT TEAM ONE AT&T WAY BEDMINSTER, NJ  07921-0752 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

Debtor    Serta Simmons Bedding, LLC                                    Case number (if known)   23-90020
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.101 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 3/17/2021 | AT&T<br>PO BOX 105262<br>ATLANTA, GA  30348-5262 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.102 | **State what the contract or lease is for and the nature of the debtor's interest** | DIRECT SOURCING AGREEMENT | ATD-AMERICAN CO. (DBA) AMERICAN BLOSSOM LINENS<br>135 GREENWOOD AVENUE<br>WYNCOTE, PA  19095 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.103 | **State what the contract or lease is for and the nature of the debtor's interest** | PROPERTY INSURANCE AGREEMENT | ATEGRITY SPECIALTY INSURANCE COMPANY<br>14000 N PIMA RD, SUITE 200<br>SCOTTSDALE, AZ  85260 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.104 | **State what the contract or lease is for and the nature of the debtor's interest** | EQUIPMENT PURCHASE/LEASE AGREEMENT DTD 2/1/2015 | ATLANTA ATTACHMENT COMPANY<br>362 INDUSTRIAL PARK DRIVE<br>ATTN:  CHIEF FINANCIAL OFFICER<br>LAWRENCEVILLE, GA  30046 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.105 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT #60053654 | ATS LEAN SCHEDULING INT'L LLC<br>5454 LEAN ROADSUITE 104<br>BRADENTON, FL  34211 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.106 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 3/4/2022 | ATTICA FURNITURE INC<br>D/B/A HARDINGS ATTICA FURNITURE<br>ATTN TREASURER<br>703 CREEK RD<br>ATTICA, NY  14011 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                                      Case number (if known)    23-90020
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.107 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 3/4/2022 | ATTICA FURNITURE INC D/B/A HARDINGS ATTICA FURNITURE ATTN TREASURER 703 CREEK RD ATTICA, NY  14011 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.108 | **State what the contract or lease is for and the nature of the debtor's interest** | DEDICATED CONTRACT SERVICES CARRIER AGREEMENT DTD 4/3/2017 | AVERITT EXPRESS INC 1415 NEAL ST PO BOX 3166 COOKEVILLE, TN  38502-3166 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.109 | **State what the contract or lease is for and the nature of the debtor's interest** | ADVERTISING/MARKETING AGREEMENT DTD 8/26/2020 | AVEX DESIGNS LLC ATTN CHIEF EXECUTIVE OFFICER 85 BROAD ST, 28TH FL NEW YORK, NY  10004 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.110 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 5/9/2022 | AVEX DESIGNS LLC ATTN CHIEF EXECUTIVE OFFICER 85 BROAD ST, 28TH FL NEW YORK, NY  10004 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.111 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREMEMNT DTD 2/14/2020 | AVEX DESIGNS LLC ATTN CHIEF EXECUTIVE OFFICER 85 BROAD ST, 28TH FL NEW YORK, NY  10004 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.112 | **State what the contract or lease is for and the nature of the debtor's interest** | SCOPE OF WORK DTD 5/9/2022 | AVEX DESIGNS LLC ATTN DIR OF OPERATIONS 185 GREAT NECK RD, 4TH FL GREAT NECK, NY  11021 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor  Serta Simmons Bedding, LLC                                    Case number (if known)  23-90020
        (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.113 | **State what the contract or lease is for and the nature of the debtor's interest** | PROPERTY INSURANCE AGREEMENT (PTNAM2207451) | AVIVA INSURANCE LIMITED<br>ST HELENS, 1 UNDERSHAFT<br>LONDON  EC3P 3DQ<br>UNITED KINGDOM |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.114 | **State what the contract or lease is for and the nature of the debtor's interest** | UMBRELLA LIABILITY INSURANCE AGREEMENT (POLICY #: 0312-0387) | AWAC<br>27 RICHMOND RD<br>HM08<br>PEMBROKE  HM 08<br>BERMUDA |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.115 | **State what the contract or lease is for and the nature of the debtor's interest** | UMBRELLA LIABILITY INSURANCE AGREEMENT (POLICY #: 0312-0387) | AWAC<br>3424 PEACHTREE ROAD NE<br>SUITE 550<br>ATLANTA, GA  30326 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.116 | **State what the contract or lease is for and the nature of the debtor's interest** | SIDE 'A' DIC INSURANCE AGREEMENT (POLICY #: P-001-000657726-01) | AXIS INSURANCE<br>92 PITTS BAY ROAD<br>AXIX HOUSE<br>PEMBROKE  HM 08<br>BERMUDA |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.117 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE AGREEMENT | BABCO INTERNATIONAL, INC.<br>1931 W. GRANT ROAD<br>SUITE 320<br>ATTN: BETSY MARCOS<br>TUCSON, AZ  85745 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.118 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTANT AGREEMENT DTD 2/15/2022 | BAIN & COMPANY, INC.<br>131 DARTMOUTH ST STE 901<br>BOSTON, MA  2116 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                                           Case number (if known)  23-90020

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.119 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT | BALANCE & DESIGN INTERIORS MANDI ADAMS 143 FAIRVIEW DRIVE UNIT D EMERALD ISLE, NC  28594 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.120 | **State what the contract or lease is for and the nature of the debtor's interest** | BENEFIT SOLUTIONS SERVICES AGREEMENT | BANK OF AMERICA NA ATTN DIR, HEALTH BENEFITS SOLUTIONS 1400 AMERICAN BLVD MS: NJ2-140-04-05 PENNINGTON, NJ  08534 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.121 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLY AGREEMENT DTD 1/1/2020 | BARRETTEWOOD USA INC ATTN HUGUES SIMON 583 CHEMIN GRAND-BERNIER NORD ST-JEAN-SUR-RICHELIU, QC  J3B 8K1 CANADA |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.122 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLY/PURCHASE AGREEMENT DTD 12/15/2022 | BARRETTEWOOD USA INC ATTN HUGUES SIMON 583 CHEMIN GRAND-BERNIER NORD ST-JEAN-SUR-RICHELIU, QC  J3B8K1 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.123 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTANT AGREEMENT DTD 11/1/2013 | BARRY-WEHMILLER INTERNATIONAL RESOURCES 8020 FORSYTH BLVD. ST. LOUIS, MO  63105 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.124 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER AGREEMENT EFF 3/20/2017 AND SERVICE ORDER #00068605 DTD 1/31/2021 | BAZAARVOICE INC 10901 STONELAKE BLVD AUSTIN, TX  78759 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                                    Case number (if known)    23-90020

          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.125 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE ORDER #00076743 DTD 4/21/2021 | BAZAARVOICE INC<br>10901 STONELAKE BLVD<br>AUSTIN, TX  78759 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.126 | State what the contract or lease is for and the nature of the debtor's interest | AUTHORIZED DEALER AGREEMENT DTD 8/10/2020 | BEACH HOME INTERIORS LLC |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.127 | State what the contract or lease is for and the nature of the debtor's interest | CO-OP ADVERTISING AGREEMENT DTD 8/10/2020 | BEACH HOME INTERIORS LLC |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.128 | State what the contract or lease is for and the nature of the debtor's interest | EXCESS CRIME INSURANCE AGREEMENT (POLICY #: V205D0220601) | BEAZLEY INSURANCE COMPANY<br>45 ROCKEFELLER PLAZA<br>16TH FLOOR<br>NEW YORK, NY  10111 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.129 | State what the contract or lease is for and the nature of the debtor's interest | AUTHORIZED DEALER AGREEMENT DTD 5/22/2022 | BED SHED, THE |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.130 | State what the contract or lease is for and the nature of the debtor's interest | CO-OP ADVERTISING AGREEMENT DTD 6/1/2022 | BED SHED, THE |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

Debtor   Serta Simmons Bedding, LLC                                    Case number (if known)   23-90020
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.131 | State what the contract or lease is for and the nature of the debtor's interest | DEALER/RETAILER/HOSPITALITY AGREEMENT DTD 6/6/2018 | BEDDING PROS LLC (DBA) US MATTRESS 289 RICKETT ROAD ATTN: JOE NASHIF BRIGHTON, MI 48116 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.132 | State what the contract or lease is for and the nature of the debtor's interest | AUTHORIZED DEALER AGREEMENT | BED'R MATTRESS D/B/A BED'R FURNITURE & MATTRESS ATTN OWNER 1604 NORMAN DR VALDOSTA, GA 31602 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.133 | State what the contract or lease is for and the nature of the debtor's interest | AUTHORIZED DEALER AGREEMENT DTD 9/30/2021 | BEDS N THINGS D/B/A FELLER'S FURNITURE ATTN OWNER 421 S MAIN ST DENISON, IA 51442 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.134 | State what the contract or lease is for and the nature of the debtor's interest | CO-OP ADVERTISING AGREEMENT DTD 9/30/2021 | BEDS N THINGS D/B/A FELLER'S FURNITURE ATTN OWNER 421 S MAIN ST DENISON, IA 51442 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.135 | State what the contract or lease is for and the nature of the debtor's interest | AUTHORIZED DEALER AGREEMENT DTD 7/1/2022 | BEDS TO GO INC ATTN PRESIDENT 1226 INDUSTRIAL BLVD CROSSVILLE, TN 38555 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.136 | State what the contract or lease is for and the nature of the debtor's interest | CO-OP ADVERTISING AGREEMENT DTD 7/1/2022 | BEDS TO GO INC ATTN PRESIDENT 1226 INDUSTRIAL BLVD CROSSVILLE, TN 38555 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

Debtor   Serta Simmons Bedding, LLC                          Case Number (known)   23-90020
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.137 | State what the contract or lease is for and the nature of the debtor's interest | SALES/RETAILER AGREEMENT DTD 10/6/2022 | BEDS TO GO INC<br>ATTN PRESIDENT<br>1226 INDUSTRIAL BLVD<br>CROSSVILLE, TN  38555 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.138 | State what the contract or lease is for and the nature of the debtor's interest | AUTHORIZED DEALER AGREEMENT DTD 2/16/2022 | BEDS TO GO LLC<br>ATTN PRESIDENT<br>1226 INDUSTRIAL BLVD<br>CROSSVILLE, TN  38555 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.139 | State what the contract or lease is for and the nature of the debtor's interest | CO-OP ADVERTISING AGREEMENT DTD 2/16/2022 | BEDS TO GO LLC<br>ATTN PRESIDENT<br>1226 INDUSTRIAL BLVD<br>CROSSVILLE, TN  38555 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.140 | State what the contract or lease is for and the nature of the debtor's interest | HR AGREEMENT DTD 6/14/2018 | BEECHER CARLSON INSURANCE SERVICES, LLC<br>SIX CONCOURSE PKWY SUITE 2300<br>ATLANTA, GA  30328 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.141 | State what the contract or lease is for and the nature of the debtor's interest | DIRECT SOURCING DTD 2/7/2020 | BEKAERTDESLEE USA INC<br>ATTN BRANDON WELLS<br>240 BUSINESS PARK DR<br>WINSTON-SALEM, NC  27107 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.142 | State what the contract or lease is for and the nature of the debtor's interest | SUPPLY/PURCHASE AGREEMENT DTD 12/31/2018 | BEKAERTDESLEE USA INC<br>ATTN BRANDON WELLS<br>240 BUSINESS PARK DR<br>WINSTON-SALEM, NC  27107 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

| Debtor | Serta Simmons Bedding, LLC | | Case Number (if known): | 23-90020 |
| | (Name) | | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.143 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 6/28/2022 | BELISSI FURNITURE INC ATTN OWNER 2455 MCDONALD AVE, UNIT 7 BROOKLYN, NY  11223 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.144 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 6/28/2022 | BELISSI FURNITURE INC ATTN OWNER 2455 MCDONALD AVE, UNIT 7 BROOKLYN, NY  11223 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.145 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 9/12/2022 | BELLA SLEEP INC MANNY GERON 91 SOUTH RAND ROAD LAKE ZURICH, IL  60047 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.146 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 9/12/2022 | BELLA SLEEP INC MANNY GERON 91 SOUTH RAND ROAD LAKE ZURICH, IL  60047 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.147 | **State what the contract or lease is for and the nature of the debtor's interest** | INDEPENDENT CONTRACTOR AGREEMENT DTD 11/4/2021 | BENCHMARK PAYMENT NETWORKS, INC. 3 HARBOR RD COLD SPRING HARBOR, NY  11724 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.148 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT | BERGEN FURNITURE & DESIGN INC. ATTN PRESIDENT 23 BERGENLINE AVE WESTWOOD, NJ  07675-3104 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor  Serta Simmons Bedding, LLC                                    Case Number (if known)  23-90020
        (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.149 | **State what the contract or lease is for and the nature of the debtor's interest** | SALES/RETAILER AGREEMENT DTD 11/8/2022 | BERGEN FURNITURE & DESIGN INC. ATTN PRESIDENT 23 BERGENLINE AVE WESTWOOD, NJ  07675-3104 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.150 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTANT AGREEMENT DTD 2/18/2022 | BERKELEY RESEARCH GROUP, LLC 2200 POWELL ST STE 1200 EMERYVILLE, CA  94608 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.151 | **State what the contract or lease is for and the nature of the debtor's interest** | DIRECTORS & OFFICERS LIABILITY INSURANCE AGREEMENT (POLICY #: BPRO8067125) | BERKLEY 475 STEAMBOAT ROAD GREENWICH, CT  06830 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.152 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTO BUFFER INSURANCE AGREEMENT (POLICY #: 42-XSF-304247-06) | BERKSHIRE 1314 DOUGLAS ST SUITE 1400 OMAHA, NE  68102-1944 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.153 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 4/22/2022 | BEST PRICE FURNITURE & MATTRESS ATTN PRESIDENT 3141 BECHELLI LN REDDING, CA  96002 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.154 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 4/22/2022 | BEST PRICE FURNITURE & MATTRESS ATTN PRESIDENT 3141 BECHELLI LN REDDING, CA  96002 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                                      Case Number (if known)   23-90020
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.155 | **State what the contract or lease is for and the nature of the debtor's interest** | LEASE GUARANTEE | BETHPAGE PROPERTIES SOUTH INC C/O METRUS PROPERTIES 30 FLORAL PARKWAY, STE 200 CONCORD, ON  L4K 4R1 CANADA |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.156 | **State what the contract or lease is for and the nature of the debtor's interest** | RENEWAL NOTICE #Q-667192-2 DTD 12/18/2022 | BEYOND TRUST CORPORATION ATTN VP, IT ENGINEERING & OPS 11695 JOHNS CREEK PKWY, STE 200 JOHNS CREEK, GA  30097 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.157 | **State what the contract or lease is for and the nature of the debtor's interest** | DEALER/RETAILER/HOSPITALITY AGREEMENT DTD 6/26/2017 | BIG LOTS ECOMMERCE LLC 300 PHILLIPI ROAD ATTN:  OFFICE OF THE GENERAL COUNSEL COLUMBUS, OH  43228 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.158 | **State what the contract or lease is for and the nature of the debtor's interest** | DEALER INCENTIVE AGREEMENT 09/01/2021 | BIG LOTS STORE INC ATTN VICE PRESIDENT/DMM FURNITURE 4900 E DUBLIN GRANVILLE RD COLUMBUS, OH  43081 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.159 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 5/6/2020 | BIG REDZZZ MARKETING D/B/A BIG REDZZZ FURNITURE & MATTRESS ATTN PRESIDENT 2300 N SALEM RD FAYETTEVILLE, AR  72704 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.160 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 5/6/2020 | BIG REDZZZ MARKETING D/B/A BIG REDZZZ FURNITURE & MATTRESS ATTN PRESIDENT 2300 N SALEM RD FAYETTEVILLE, AR  72704 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                                    Case number (if known)    23-90020
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.161 | **State what the contract or lease is for and the nature of the debtor's interest** | SALES/RETAILER AGREEMENT DTD 9/1/2020 | BIG SANDY FURNITURE, INC.<br>8375 GALLIA PIKE<br>FRANKLIN FURNACE, OH  45629-8989 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.162 | **State what the contract or lease is for and the nature of the debtor's interest** | SALES/RETAILER AGREEMENT DTD 4/1/2021 | BIG SKY MATTRESS (DBA) MATTRESS FIRM |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.163 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 6/19/2020 | BIG SKY MATTRESS LLC<br>D/B/A MATTRESS FIRM<br>ATTN OPERATIONS MGR<br>2903 E BROW RD<br>SIGNAL MOUNTAIN, TN  37377 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.164 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 6/19/2020 | BIG SKY MATTRESS LLC<br>D/B/A MATTRESS FIRM<br>ATTN OPERATIONS MGR<br>2903 E BROW RD<br>SIGNAL MOUNTAIN, TN  37377 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.165 | **State what the contract or lease is for and the nature of the debtor's interest** | SALES/RETAILER AGREEMENT DTD 3/4/2022 | BILL'S BEDS AND APPLIANCES LLC<br>4835 CHASE STREET<br>ATTN:  BILL HEMBREE<br>DENVER, CO  80212 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.166 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 2/17/2022 | BI-RITE FURNITURE INC<br>ATTN PRESIDENT<br>7114 NORTH FWY<br>HOUSTON, TX  77076 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                                   Case number (if known)   23-90020
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.167 | State what the contract or lease is for and the nature of the debtor's interest | CO-OP ADVERTISING AGREEMENT DTD 2/17/2022 | BI-RITE FURNITURE INC ATTN PRESIDENT 7114 NORTH FWY HOUSTON, TX 77076 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.168 | State what the contract or lease is for and the nature of the debtor's interest | SALES/RETAILER AGREEMENT | BJ'S WHOLESALE 10067148 - REPLACEMENT PO BOX 5230 25RESEARCH DRIVE WESTBOROUGH, MA 1581 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.169 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT | BLOOMBERG BNA 1801 S BELL ST ARLINGTON, VA 22202 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.170 | State what the contract or lease is for and the nature of the debtor's interest | LICENSE AGREEMENT DTD 4/1/2021 | BLUE RIDGE HOME FASHIONS 15761 TAPIA STREET IRWINDALE, CA 91706 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.171 | State what the contract or lease is for and the nature of the debtor's interest | TRADEMARK LICENSE AGREEMENT DTD 6/1/2022 | BLUE RIDGE 15761 TAPIA STREET ATTN: NING HE OR LIZA KWAN IRWINDALE, CA |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.172 | State what the contract or lease is for and the nature of the debtor's interest | IT AGREEMENT DTD 3/28/2022 | BLUE YONDER INC F/K/A JDA SOFTWARE INC ATTN PRESIDENT 15059 N SCOTTSDALE RD, STE 400 SCOTTSDALE, AZ 85254 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

Debtor   Serta Simmons Bedding, LLC                                                                 Case Number (if known)   23-90020
         _____
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.173 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 7/21/2022 | BLUE YONDER INC F/K/A JDA SOFTWARE INC ATTN PRESIDENT 15059 N SCOTTSDALE RD, STE 400 SCOTTSDALE, AZ  85254 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.174 | **State what the contract or lease is for and the nature of the debtor's interest** | SAAS AND PROFESSIONAL AGREEMENT DTD 3/30/2022 | BLUE YONDER INC F/K/A JDA SOFTWARE INC ATTN PRESIDENT 15059 N SCOTTSDALE RD, STE 400 SCOTTSDALE, AZ  85254 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.175 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT DTD 4/1/2017 | BLUEJAY SOLUTIONS CO ATTN CHIEF EXECUTIVE OFFICER 1351 S WAVERLY RD HOLLAND, MI  49423 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.176 | **State what the contract or lease is for and the nature of the debtor's interest** | ADDENDUM #040122 TO SOFTWARE LICEENSE & SERVICES AGREEMENT DTD 4/1/2022 | BLUEJAY SOLUTIONS INC ATTN CHIEF EXECUTIVE OFFICER 1351 S WAVERLY RD HOLLAND, MI  49423 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.177 | **State what the contract or lease is for and the nature of the debtor's interest** | TRANSPORTATION/LOGISTICS AGREEMENT DTD 4/1/2022 | BLUJAY SOLUTIONS, INC 1351 S. WAVERLY RD HOLLAND, MI  49423 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.178 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 12/17/2022 | BONDAREK, NICK ADDRESS REDACTED |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| Debtor | Serta Simmons Bedding, LLC | Case number (if known) | 23-90020 |
|---|---|---|---|
| | (Name) | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.179 | **State what the contract or lease is for and the nature of the debtor's interest** | DIRECT SOURCING & OEM AGREEMENT (NON-DTC) DTD 01/01/2022 | BOOMERANG COMMERCE INC D/B/A COMMERCE IQ ATTN CHIEF FINANCIAL OFFICER 2100 GENG RD, STE 210 PALO ALTO, CA 94303 |
|---|---|---|---|
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.180 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION MASTER SERVICE AGREEMENT DTD 12/15/2021 | BOOMERANG COMMERCE INC D/B/A COMMERCE IQ ATTN CHIEF FINANCIAL OFFICER 2100 GENG RD, STE 210 PALO ALTO, CA 94303 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.181 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SUBSCRIPTION LICENSE AGREEMENT DTD 4/15/2022 | BOOTSTRAP SOFTWARE PARTNERS LLC D/B/A POLITEMAIL SOFTWARE ATTN MANAGING DIR 300 CONSTITUTION AVE PORTSMOUTH, NH 03801 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.182 | **State what the contract or lease is for and the nature of the debtor's interest** | DEALER/RETAILER/HOSPITALITY AGREEMENT DTD 1/14/2022 | BOSLER INVESTMENT GROUP, LLC ATTENTION: MARK BOSLER EVANSVILLE, IN 47715 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.183 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT DTD 11/1/2020 | BOYD FLOTATION ATTN PRESIDENT 2440 ADIE RD ST LOUIS, MO 63043 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.184 | **State what the contract or lease is for and the nature of the debtor's interest** | TRADEMARK LICENSE AGREEMENT DTD 1/1/2024 | BOYD FLOTATION ATTN PRESIDENT 2440 ADIE RD ST LOUIS, MO 63043 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| Debtor | Serta Simmons Bedding, LLC | Case Number (known) | 23-90020 |
|---|---|---|---|
| | (Name) | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | | |
|---|---|---|---|
| 2.185 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTANT AGREEMENT DTD 3/28/2016 | BRAND UNION COMPANY INC.<br>3 COLUMBUS CIRCLE<br>11TH FLOOR<br>ATTN: FINANCE DIRECTOR<br>NEW YORK, NY 10019 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.186 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTANT AGREEMENT DTD 10/21/2019 | BRIDGETT ARIENO<br>ADDRESS REDACTED |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.187 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT | BRIGHTON HOME FURNITURE<br>D/B/A CAROLINA RUSTICA<br>ATTN RICHARD WINKLER<br>9375 SANDY HOLLOW LN<br>DAVISON, MI 48423 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.188 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT | BRIGHTON HOME FURNITURE<br>D/B/A CAROLINA RUSTICA<br>ATTN RICHARD WINKLER<br>9375 SANDY HOLLOW LN<br>DAVISON, MI 48423 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.189 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 11/29/2022 | BROADLINE SERVICES LLC<br>D/B/A BROADLINES<br>ATTN JEREMY CARLINE, PRESIDENT<br>960 FISHER RD<br>MANY, LA 71449 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.190 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 11/29/2022 | BROADLINE SERVICES LLC<br>D/B/A BROADLINES<br>ATTN JEREMY CARLINE, PRESIDENT<br>960 FISHER RD<br>MANY, LA 71449 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                                    Case Number (known)   23-90020
          _____
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.191 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT | BROADWAY VIDEO<br>XRAYS82GMAIL.COM<br>PO BOX 211<br>SKAGWAY, AK  99840 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.192 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 3/9/2022 | BROWN'S FURNITURE & APPLIANCE LLC<br>ATTN OWNER<br>502 S MAIN ST<br>MALVERN, AR  72104 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.193 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 3/9/2022 | BROWN'S FURNITURE & APPLIANCE LLC<br>ATTN OWNER<br>502 S MAIN ST<br>MALVERN, AR  72104 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.194 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 12/17/2022 | BURK, DENNIS<br>ADDRESS REDACTED |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.195 | **State what the contract or lease is for and the nature of the debtor's interest** | ADVERTISING/MARKETING AGREEMENT DTD 5/11/2018 | BURNS GROUP NYC, LLC<br>220 WEST 19TH STREET<br>ATTN:  JAMES WILDAY<br>NEW YORK, NY  10011 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.196 | **State what the contract or lease is for and the nature of the debtor's interest** | ADVERTISING/MARKETING (NON-SALES & NON-DTC) DTD 4/27/2022 | BUSINESS WIRE<br>101 CALIFORNIA STREET, 20TH FLOOR,<br>ATTN:  REGIONAL DIRECTOR<br>SAN FRANCISCO, CA  94111 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                                    Case number (if known)   23-90020
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.197 | **State what the contract or lease is for and the nature of the debtor's interest** | SOFTWARE & SERVICES AGREEMENT DTD 12/21/2018 | BUSINESSOLVER.COM INC ATTN LEGAL 1025 ASHWORTH RD, STE 101 WEST DES MOINES, IA  50265 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.198 | **State what the contract or lease is for and the nature of the debtor's interest** | BUSINESS WIRE SPECIAL PRICING AGREEMENT DTD 4/27/2022 | BUSINESSWIRE ATTN REGIONAL DIRECTOR 101 CALIFORNIA ST, 20TH FL SAN FRANCISCO, CA  94111 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.199 | **State what the contract or lease is for and the nature of the debtor's interest** | SPECIAL PRICING AGREEMENT DTD 4/27/2022 | BUSINESSWIRE ATTN REGIONAL DIRECTOR 101 CALIFORNIA ST, 20TH FL SAN FRANCISCO, CA  94111 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.200 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTANT AGREEMENT DTD 10/29/2019 | BUZZBACK LLC 989 SIXTH AVE NEW YORK, NY  10018 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.201 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT FOR RESEARCH SERVICES DTD 10/29/2019 | BUZZBACK LLC ATTN PRESIDENT & CEO 1359 BROADWAY, STE 1120 NEW YORK, NY  10018 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.202 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT RENEWAL DTD 11/7/2022 | BUZZBACK LLC ATTN PRESIDENT & CEO 1359 BROADWAY, STE 1120 NEW YORK, NY  10018 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor     Serta Simmons Bedding, LLC                                    Case number (if known)   23-90020
           (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.203** **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT FOR RESEARCH SERVICES DTD 10/29/2019 | BUZZBACK LLC ATTN PRESIDENT & CEO 989 SIXTH AVE NEW YORK, NY  10018 |
| **State the term remaining** | CURRENT | |
| **List the contract number of any government contract** | | |
| **2.204** **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 3/18/2021 | C&C TV INC D/B/A CIRCUIT WORLD ATTN OFFICE MGR 1474 ANDREWS RD MURPHY, NC  28906 |
| **State the term remaining** | CURRENT | |
| **List the contract number of any government contract** | | |
| **2.205** **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 3/18/2021 | C&C TV INC D/B/A CIRCUIT WORLD ATTN OFFICE MGR 1474 ANDREWS RD MURPHY, NC  28906 |
| **State the term remaining** | CURRENT | |
| **List the contract number of any government contract** | | |
| **2.206** **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 6/29/2022 | C&C WHOLESALE ATTN OWNER 6102 HWY 301 S S NAHUNTA, GA  31553 |
| **State the term remaining** | CURRENT | |
| **List the contract number of any government contract** | | |
| **2.207** **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 6/29/2022 | C&C WHOLESALE ATTN OWNER 6102 HWY 301 S S NAHUNTA, GA  31553 |
| **State the term remaining** | CURRENT | |
| **List the contract number of any government contract** | | |
| **2.208** **State what the contract or lease is for and the nature of the debtor's interest** | UNIFIED LEASE AGREEMENT# S0808799.01 DTD 3/26/2018 | CANON SOLUTIONS AMERICA INC ATTN CUSTOMER SERVICE DEPT 300 COMMERCE SQ BLVD BURLINGTON, NJ  08016 |
| **State the term remaining** | CURRENT | |
| **List the contract number of any government contract** | | |

Debtor   Serta Simmons Bedding, LLC                                    Case number (if known)   23-90020

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.209 | **State what the contract or lease is for and the nature of the debtor's interest** | UNIFIED LEASE AGREEMENT# S0897964.09 DTD 2/21/2019 | CANON SOLUTIONS AMERICA INC ATTN CUSTOMER SERVICE DEPT 300 COMMERCE SQ BLVD BURLINGTON, NJ  08016 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.210 | **State what the contract or lease is for and the nature of the debtor's interest** | UNIFIED LEASE AGREEMENT# S0903607.02 DTD 11/29/2018 | CANON SOLUTIONS AMERICA INC ATTN CUSTOMER SERVICE DEPT 300 COMMERCE SQ BLVD BURLINGTON, NJ  08016 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.211 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SALES & SERVICES AGREEMENT #MA1881 DTD 8/31/2020 | CANON SOLUTIONS AMERICA INC ONE CANON PARK MELVILLE, NY  11747 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.212 | **State what the contract or lease is for and the nature of the debtor's interest** | UNIFIED LEASE AGREEMENT# S0808799.01 DTD 3/26/2018 | CANON SOLUTIONS AMERICA INC ONE CANON PARK MELVILLE, NY  11747 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.213 | **State what the contract or lease is for and the nature of the debtor's interest** | UNIFIED LEASE AGREEMENT# S0897964.09 DTD 2/21/2019 | CANON SOLUTIONS AMERICA INC ONE CANON PARK MELVILLE, NY  11747 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.214 | **State what the contract or lease is for and the nature of the debtor's interest** | UNIFIED LEASE AGREEMENT# S0903607.02 DTD 11/29/2018 | CANON SOLUTIONS AMERICA INC ONE CANON PARK MELVILLE, NY  11747 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| Debtor | Serta Simmons Bedding, LLC | Case Number (known) | 23-90020 |
| --- | --- | --- | --- |
| | (Name) | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.215 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 5/12/2015 | CAPGEMINI AMERICA, INC.<br>623 FIFTH AVENUE, 33RD FLOOR<br>NEW YORK, NY  10022 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.216 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTANT AGREEMENT DTD 5/12/2015 | CAPGEMINI U.S., LLC<br>3475 PIEDMONT ROAD, NE, SUITE 1400<br>ATTN:  JENNIFER WAMBOLDT<br>ATLANTA, GA  30305 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.217 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CAREAR INC<br>201 MERRITT 7<br>NORWALK, CT  06851-1056 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.218 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT | CARLYJOE LLC<br>D/B/A ROCK & ROLL CITY MATTRESS<br>ATTN JOE AMATO<br>19536 TROTWOOD PARK DR<br>STRONGSVILLE, OH  44149 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.219 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AND SUPPLY AGREEMENT DTD 8/4/2021 | CAROLINA SLEEP SHOPPE LLC<br>ATTN JEFFREY TRIVETTE<br>141 DENVER RIDGE<br>OLD FORT, NC  28762 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.220 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSIDY AGREEMENT | CAROLINA SLEEP SHOPPE LLC<br>ATTN JEFFREY TRIVETTE<br>141 DENVER RIDGE<br>OLD FORT, NC  28762 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Serta Simmons Bedding, LLC                                    Case Number (if known)   23-90020
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.221 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLY AGREEMENT DTD 5/11/2022 | CARPENTER CO<br>ATTN BA STEELMAN<br>5016 MONUMENT AVE<br>RICHMOND, VA  23230 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.222 | **State what the contract or lease is for and the nature of the debtor's interest** | DEALER/RETAILER/HOSPITALITY AGREEMENT DTD 3/13/2017 | CARPET ONE - CCA GLOBAL PARTNERS (HAMILTON)<br>1001 SECOND AVENUE<br>ATTN: DOUG HAMILTON<br>LETHBRIDGE, AB  T1J 0C8 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.223 | **State what the contract or lease is for and the nature of the debtor's interest** | TRANSPORTATION/LOGISTICS AGREEMENT DTD 3/1/2020 | CASTLEGATE LOGISITICS INC.<br>ATTN GENERAL MGR<br>4 COPLEY PL<br>BOSTON, MA  02116 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.224 | **State what the contract or lease is for and the nature of the debtor's interest** | HR AGREEMENT DTD 5/21/2018 | CATAPULT HEALTH, LLC<br>8144 WALNUT HILL LANE, SUITE 1100<br>ATTN:  DAVID MICHEL<br>DALLAS, TX  75231 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.225 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 09/08/2020 | CDW DIRECT LLC<br>ATTN SR MGR, PROGRAM SALES<br>2 CORPORATE DR, STE 800<br>SHELTON, CT  06484 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.226 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AND PRODUCT SALES AGREEMENT DTD 9/8/2020 | CDW DIRECT LLC<br>ATTN SR MGR, PROGRAM SALES<br>2 CORPORATE DR, STE 800<br>SHELTON, CT  06484 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC              Case Number (if known)   23-90020
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.227 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 09/08/2020 | CDW DIRECT LLC<br>ATTN: GENERAL COUNSEL<br>200 N MILWAUKEE AVE<br>VERNON HILLS, IL 60061 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.228 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AND PRODUCT SALES AGREEMENT DTD 9/8/2020 | CDW DIRECT LLC<br>ATTN: GENERAL COUNSEL<br>200 N MILWAUKEE AVE<br>VERNON HILLS, IL 60061 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.229 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 09/11/2019 | CDW LLC<br>ATTN: JONATHAN WELCH<br>200 N MILWAUKEE AVE<br>VERNON HILLS, IL 60061 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.230 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 5/5/2022 | CELONIS<br>ONE WORLD TRADE CENTER, 87TH FLOOR<br>NEW YORK, NY 10007 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.231 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 2/14/2023 | CEMKCO INC<br>D/B/A ANGOLA APPLIANCE<br>ATTN PRESIDENT<br>1221 N WAYNE ST<br>ANGOLA, IN 46737 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.232 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 2/14/2023 | CEMKCO INC<br>D/B/A ANGOLA APPLIANCE<br>ATTN PRESIDENT<br>1221 N WAYNE ST<br>ANGOLA, IN 46737 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                              Case Number (if known)    23-90020
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.233 | **State what the contract or lease is for and the nature of the debtor's interest** | SALES/RETAILER AGREEMENT DTD 9/1/2021 | CENTRAL FURNITURE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.234 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 11/4/2022 | CENTRAL HARDWARE & FURNITURE INC ATTN VICE PRESIDENT 110 S 2ND ST IRONTON, OH  45638 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.235 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 11/4/2022 | CENTRAL HARDWARE & FURNITURE INC ATTN VICE PRESIDENT 110 S 2ND ST IRONTON, OH  45638 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.236 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT | CENTRAL INC D/B/A CENTRAL FURNITURE & APPLIANCES ATTN SHAWN LITTLEFIELD, VP 12 HIGH ST SANFORD, ME  04073 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.237 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 5/24/2022 | CENTRICS IT, LLC ATTN SVP, GLOAL BUSINESS SOLUTIONS 3140 NORTHWOODS PKWY, STE 700 NORCROSS, GA  30071 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.238 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DTD 2/24/2022 | CENTRICS IT, LLC ATTN SVP, GLOAL BUSINESS SOLUTIONS 3140 NORTHWOODS PKWY, STE 700 NORCROSS, GA  30071 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                                          Case number (if known)   23-90020
          (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.239 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 6/30/2016 | CENTRIFY CORPORATION<br>3300 TANNERY WAY<br>ATTN:  DANIEL MENUDIER, VP, CORP. CONTROLLER AND GENERAL COUNSEL<br>SANTA CLARA, CA  95054 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.240 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT | CFS-DFW LLC<br>ATTN TINA BARONE<br>19316 ORTS LN<br>PFLUGERVILLE, TX  78660 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.241 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT DTD 7/4/2020 | CH ROBINSON WORLDWIDE INC<br>ATTN LEGAL DEPT<br>14701 CHARLSON RD, STE 1200<br>EDEN PRAIRIE, MN  55347 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.242 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTANT AGREEMENT DTD 4/15/2022 | CHAINALYTICS LLC OF NTT DATA, INC.<br>2500 CUMBERLAND PARKWAY BUILDING, SUITE 550<br>ATTENTION: MIKE KILGORE<br>ATLANTA, GA  30339 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.243 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTANT AGREEMENT DTD 4/15/2022 | CHAINALYTICS LLC OF NTT DATA, INC.<br>7950 LEGACY DRIVE,<br>ATTENTION: LEGAL DEPARTMENT<br>PLANO, TX  75024 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.244 | **State what the contract or lease is for and the nature of the debtor's interest** | SALES/RETAILER AGREEMENT DTD 3/7/2021 | CHANNEL ASSIST INC.<br>2180 STEELES AVE. WEST, UNIT # 302<br>CONCORD, ON  L4K2Z5<br>CANADA |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                                    Case number (if known)    23-90020
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.245 | State what the contract or lease is for and the nature of the debtor's interest | HR AGREEMENT DTD 8/17/2020 | CHARLES ARIS, INC.<br>299 N. GREENE STREET<br>GREENSBORO, NC  27401 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.246 | State what the contract or lease is for and the nature of the debtor's interest | SALES/RETAILER AGREEMENT DTD 8/11/2022 | CHARLES FALUGO (DBA) THE BEDDING CENTER<br>520 PLEASANT STREET<br>ATTLEBORO, MA  02703 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.247 | State what the contract or lease is for and the nature of the debtor's interest | LICENSE AND PROMOTION AGREEMENT 06/22/2020 | CHARLI D'AMELIO LLC<br>C/O GREENBERG TRAURIG LLP<br>ATTN GARY STIFFELMAN<br>1840 CENTURY PARK E, STE 1900<br>LOS ANGELES, CA  90067 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.248 | State what the contract or lease is for and the nature of the debtor's interest | LICENSE AND PROMOTION AGREEMENT 06/22/2020 | CHARLI D'AMELIO LLC<br>C/O THE TURTLE BAY GROUP<br>369 LEXINGTON AVE, 24TH FL<br>NEW YORK, NY  10017 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.249 | State what the contract or lease is for and the nature of the debtor's interest | LICENSE AND PROMOTION AGREEMENT 06/22/2020 | CHARLI D'AMELIO LLC<br>C/O UNITED TALENT AGENCY<br>ATTN GREG GOODFRIED<br>9336 CIVIC CENTER DR<br>BEVERLY HILLS, CA  90210 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.250 | State what the contract or lease is for and the nature of the debtor's interest | SUPPLY/PURCHASE AGREEMENT DTD 3/1/2019 | CHEMICAL DATA L.P.<br>1111 NORTH LOOP WEST, SUITE 1140<br>ATTN:  SUBSCRIPTION DEPT. - DEBBIE REAGAN<br>HOUSTON, TX  77008 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

Debtor    Serta Simmons Bedding, LLC                                    Case Number (known)    23-90020

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.251 | State what the contract or lease is for and the nature of the debtor's interest | INDIRECT SPEND/COMPANYWIDE AGREEMENT DTD 2/7/2022 | CHEP USA<br>5897 WINWARD PARKWAY<br>ALPHARETTA, GA  30005 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.252 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LEASE AND FINANCING AGREEMENT #US-59160-MILFA-9995 | CISCO SYSTEMS CAPITAL CORP<br>ATTN OPERATIONS BUSINESS LEAD<br>170 W TASMAN DR, 3RD FL<br>MAILSTOP SJC-13<br>SAN JOSE, CA  95134 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.253 | State what the contract or lease is for and the nature of the debtor's interest | END USER LICENSE AGREEMENT DTD 5/22/2017 | CISCO SYSTEMS INC<br>ATTN DIR, FINANCE<br>170 W TASMAN DR, 3RD FL<br>SAN JOSE, CA  95134 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.254 | State what the contract or lease is for and the nature of the debtor's interest | UNIVERSAL CLOUD AGREEMENT | CISCO SYSTEMS INC<br>ATTN DIR, FINANCE<br>170 W TASMAN DR, 3RD FL<br>SAN JOSE, CA  95134 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.255 | State what the contract or lease is for and the nature of the debtor's interest | SOFTWARE AS A SERVICE AGREEMENT DTD 4/28/2016 | CISCO WEBEX LLC<br>ATTN DIR, FINANCE<br>170 W TASMAN DR, 3RD FL<br>SAN JOSE, CA  95134 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.256 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE AGREEMENT DTD 12/4/2020 | CISCO<br>480 TASMAN DR<br>MILPITAL, CA  95035 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

Debtor    Serta Simmons Bedding, LLC                              Case Number (if known)   23-90020
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.257 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE RENEWAL QUOTE #Q-02562919 DTD 5/19/2022 | CITRIX SYSTEMS INC 851 WEST CYPRESS ROAD FT. LAUDERDALE, FL 33309 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.258 | **State what the contract or lease is for and the nature of the debtor's interest** | DEALER INCENTIVE AGREEMENT DTD 5/1/2021 | CITY FURNITURE INC D/B/A CITY FURNITURE ATTN LEGAL DEPT 6701 N HIATUS RD TAMARAC, FL 33321 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.259 | **State what the contract or lease is for and the nature of the debtor's interest** | DEALER/RETAILER/HOSPITALITY AGREEMENT DTD 5/1/2015 | CITY FURNITURE INC D/B/A CITY FURNITURE ATTN LEGAL DEPT 6701 N HIATUS RD TAMARAC, FL 33321 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.260 | **State what the contract or lease is for and the nature of the debtor's interest** | HR SUPPLIER AGREEMENT DTD 2/5/2021 | CLEARSTAR, INC. 6250 SHILOH RD, SUITE 300 ATTN: BUSINESS OFFICE ALPHARETTA, GA 30005 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.261 | **State what the contract or lease is for and the nature of the debtor's interest** | CLEO INTEGRATION CLOUD ADDENDUM DTD 2/18/2022 | CLEO COMMUNICATIONS US LLC ATTN LEGAL DEPT 4949 HARRISON AVE, STE 200 ROCKFORD, IL 61108 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.262 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 2/18/2022 | CLEO COMMUNICATIONS US LLC ATTN LEGAL DEPT 4949 HARRISON AVE, STE 200 ROCKFORD, IL 61108 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                                    Case Number (if known)    23-90020
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.263 | State what the contract or lease is for and the nature of the debtor's interest | IT AGREEMENT DTD 4/7/2022 | CLEO COMMUNICATIONS US LLC ATTN LEGAL DEPT 4949 HARRISON AVE, STE 200 ROCKFORD, IL 61108 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.264 | State what the contract or lease is for and the nature of the debtor's interest | MASTER RELATIONSHIP AGREEMENT #SER-231-19MRA DTD 8/19/2019 | CLEO COMMUNICATIONS US LLC ATTN LEGAL DEPT 4949 HARRISON AVE, STE 200 ROCKFORD, IL 61108 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.265 | State what the contract or lease is for and the nature of the debtor's interest | PROFESSIONAL SERVICES TIME & MATERIAL SOW #SER-20220216-000 DTD 3/31/2022 | CLEO COMMUNICATIONS US LLC ATTN LEGAL DEPT 4949 HARRISON AVE, STE 200 ROCKFORD, IL 61108 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.266 | State what the contract or lease is for and the nature of the debtor's interest | PROFESSIONAL SERVICES TIME & MATERIAL SOW #SER-20220608-000 DTD 6/10/2022 | CLEO COMMUNICATIONS US LLC ATTN LEGAL DEPT 4949 HARRISON AVE, STE 200 ROCKFORD, IL 61108 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.267 | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE AGREEMENT #SER09252019V13 DTD 9/25/2019 DTD 9/26/2019 | CLEO COMMUNICATIONS US LLC ATTN LEGAL DEPT 4949 HARRISON AVE, STE 200 ROCKFORD, IL 61108 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.268 | State what the contract or lease is for and the nature of the debtor's interest | DEALER/RETAILER/HOSPITALITY AGREEMENT DTD 7/24/2019 | CLOSET & STORAGE CONCEPTS 10908 JOHN GALT BLVD. OMAHA, NE 68137 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

Debtor    Serta Simmons Bedding, LLC                                    Case Number (if known)    23-90020
          _____
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.269 | **State what the contract or lease is for and the nature of the debtor's interest** | DATA PROCESSING AGREEMENT | CLOUDCRAZE SOFTWARE LLC<br>106 E 6TH T, STE 500<br>AUSITN, TX  78701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.270 | **State what the contract or lease is for and the nature of the debtor's interest** | SOFTWARE LICENSING AND ON DEMAND MEDIA DISTRIBUTION AGREEMENT DTD 2/11/2019 | CODIGO LLC<br>ATTN PRESIDENT/CEO<br>1201 STORY AVE, STE 400<br>LOUISVILLE, KY  40206 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.271 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SUBSCRIPTION AGREEMENT | CODILITY LIMITED<br>107 CHEAPSIDE<br>LONDON  EC2V 6DV<br>UNITED KINGDOM |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.272 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SUBSCRIPTION AGREEMENT | CODILITY LIMITED<br>415 MISSION ST, FL 37<br>SAN FRANCISCO, CA  94105 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.273 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 9/22/2020 | COFENSE INC. (FKA) PHISHME, INC.<br>1608 VILLAGE MARKET BOULEVARD SE<br>#200<br>LEESBURG, VA  20175 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.274 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 9/16/2016 | COGNIZANT TECHNOLOGY SOLUTIONS<br>500 FRANK W BURR BLVD 3F<br>TEANECK, NJ  7666 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                                      Case Number (if known)    23-90020
          (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.275 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 11/7/2016 | COGNIZANT WORLDWIDE<br>211 QUALITY CIRCLE<br>COLLEGE STATION, TX 77845 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.276 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT DTD 11/1/2021 | COLCHONES WENDY, S.A.<br>CALLE 3 #1401, ZONA INDUSTRIAL,<br>JALISCO<br>GUADALAJARA 44940<br>MEXICO |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.277 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT | COLORADO COUNTRY STYLE LTD<br>D/B/A COLORADO STYLE HOME FURNISHINGS<br>ATTN PRES<br>2550 E COUNTY LINE RD<br>HIGHLANDS RANCH, CO 80126 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.278 | **State what the contract or lease is for and the nature of the debtor's interest** | COMPANY WIDE AGREEMENT DTD 7/23/2013 | COMENITY CAPITAL BANK<br>2795 EAST CORRONWOOD PKWY, SUITE 100<br>ATTN: PRESIDENT<br>SALT LAKE CITY, UT 84121 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.279 | **State what the contract or lease is for and the nature of the debtor's interest** | COMPANY WIDE AGREEMENT DTD 7/23/2013 | COMENITY CAPITAL BANK<br>3100 EASTON SQUARE PLACE<br>ATTN: LAW DEPARTMENT<br>COLUMBUS, OH 43219 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.280 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 1/31/2023 | COMFORT COLLECTIVE LLC<br>D/B/A COMFORT COLLECTIVE<br>ATTN CO-OWNER<br>855 COSHOCTON AVE, STE 11<br>MT VERNON, OH 43050 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor     Serta Simmons Bedding, LLC                                    Case Number (if known)    23-90020
           (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.281 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CO-OP ADVERTISING AGREEMENT DTD 1/31/2023<br><br><br><br>CURRENT | COMFORT COLLECTIVE LLC<br>D/B/A COMFORT COLLECTIVE<br>ATTN CO-OWNER<br>855 COSHOCTON AVE, STE 11<br>MT VERNON, OH  43050 |
| 2.282 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF UNDERSTANDING DTD 11/16/2018<br><br><br><br>CURRENT | COMFORT SYSTEMS (2007) LTD<br>ATTN CHIEF EXECUTIVE OFFICER<br>1 ELI HOROWITZ ST<br>INDUSTRIAL ZONE<br>KFAR-SAVA  44500<br>ISRAEL |
| 2.283 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TRADEMARK LICENSE AGREEMENT DTD 1/1/2023<br><br><br><br>CURRENT | COMFORT WORLD INTERNATIONAL<br>IFHAM RAZIE<br>NO. 175, BAUDHALOKKA MAWATHA<br>COLOMBO 0700<br>SRI LANKA |
| 2.284 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICENOW IMPLEMENTATION<br><br><br><br>CURRENT | COMPUTER AID INC |
| 2.285 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | IT AGREEMENT DTD 9/25/2014<br><br><br><br>CURRENT | CONCUR TECHNOLOGIES INC<br>601 108TH AVENUE NE<br>SUITE 1000<br>ATTN:  LEGAL DEPARTMENT<br>BELLEVUE, WA  98004 |
| 2.286 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ORDER FORM  DTD 1/13/2023<br><br><br><br>CURRENT | CONCUR TECHNOLOGIES INC<br>601 108TH AVENUE NE<br>SUITE 1000<br>ATTN:  LEGAL DEPARTMENT<br>BELLEVUE, WA  98004 |

Debtor   Serta Simmons Bedding, LLC                                     Case Number (known)   23-90020
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.287 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM #2021-1214446 5 DTD 10/22/2021 | CONCUR TECHNOLOGIES INC<br>601 108TH AVENUE NE<br>SUITE 1000<br>ATTN: LEGAL DEPARTMENT<br>BELLEVUE, WA 98004 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.288 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM #2021-1221731 10 DTD 11/1/2021 | CONCUR TECHNOLOGIES INC<br>601 108TH AVENUE NE<br>SUITE 1000<br>ATTN: LEGAL DEPARTMENT<br>BELLEVUE, WA 98004 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.289 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM #2022-1380363 3 DTD 10/1/2022 | CONCUR TECHNOLOGIES INC<br>601 108TH AVENUE NE<br>SUITE 1000<br>ATTN: LEGAL DEPARTMENT<br>BELLEVUE, WA 98004 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.290 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM #2022-1383046 3 DTD 10/5/2022 | CONCUR TECHNOLOGIES INC<br>601 108TH AVENUE NE<br>SUITE 1000<br>ATTN: LEGAL DEPARTMENT<br>BELLEVUE, WA 98004 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.291 | **State what the contract or lease is for and the nature of the debtor's interest** | DEALER/RETAILER/HOSPITALITY AGREEMENT DTD 1/1/2020 | CONNECTICUT MATTRESS (AKA) CT MATTRESS<br>KATHY WHOLLEY, VP<br>28 EVERGREN WAY<br>SOUTH WINDSOR, CT 6074 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.292 | **State what the contract or lease is for and the nature of the debtor's interest** | SALES/RETAILER AGREEMENT DTD 6/30/2022 | CONNS APPLIANCES INC<br>DAWN<br>3295 COLLEGE ST ACCOUNTS PAYABLE<br>BEAUMONT, TX 77701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                                    Case Number (if known)    23-90020
          _____
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.293 | **State what the contract or lease is for and the nature of the debtor's interest** | SALES/RETAILER AGREEMENT DTD 1/1/2021 | CONN'S HOMEPLUS<br>2445 TECHNOLOGY FOREST BLVD.<br>SUITE 800<br>ATTN:  GENERAL COUNSEL<br>THE WOODLANDS, TX  77381 |
|  | **State the term remaining** | CURRENT | |
|  | **List the contract number of any government contract** | | |
| 2.294 | **State what the contract or lease is for and the nature of the debtor's interest** | ADVERTISING/MARKETING AGREEMENT DTD 2/24/2018 | CONSUMERS DIGEST<br>520 LAKE COOK ROAD SUITE 500<br>DEERFIELD, IL  60015 |
|  | **State the term remaining** | CURRENT | |
|  | **List the contract number of any government contract** | | |
| 2.295 | **State what the contract or lease is for and the nature of the debtor's interest** | INDIRECT SPEND/COMPANYWIDE AGREEMENT DTD 11/3/2021 | CONTEMPORARY ENERGY SOLUTIONS (CES)<br>4800 REDWOOD DRIVE<br>ATTN:  VP - OPERATIONS<br>MANITOWOC, WI  54220 |
|  | **State the term remaining** | CURRENT | |
|  | **List the contract number of any government contract** | | |
| 2.296 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTANT AGREEMENT DTD 12/17/2021 | CONTINUUM MARKETING SERVICES LLC<br>4101 WINFIELD ROAD<br>ATTN:  JONATHAN SHEAN<br>WARRENVILLE, IL  60555 |
|  | **State the term remaining** | CURRENT | |
|  | **List the contract number of any government contract** | | |
| 2.297 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT 12/17/2021 | CONTINUUM MARKETING SERVICES LLC<br>4101 WINFIELD ROAD<br>ATTN:  JONATHAN SHEAN<br>WARRENVILLE, IL  60555 |
|  | **State the term remaining** | CURRENT | |
|  | **List the contract number of any government contract** | | |
| 2.298 | **State what the contract or lease is for and the nature of the debtor's interest** | SOW POP & MARKETING PRINT MANAGED SERVICES DTD 12/17/2021 | CONTINUUM MARKETING SERVICES LLC<br>4101 WINFIELD ROAD<br>ATTN:  JONATHAN SHEAN<br>WARRENVILLE, IL  60555 |
|  | **State the term remaining** | CURRENT | |
|  | **List the contract number of any government contract** | | |

Debtor　Serta Simmons Bedding, LLC　　　　　　　　Case Number (if known)　23-90020

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.299 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 7/7/2022 | COOK'S HOME FURNITURE & BEDDING INC ATTN PRESIDENT 1247 N CENTER AVE SOMERSET, PA  15501 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.300 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 7/7/2022 | COOK'S HOME FURNITURE & BEDDING INC ATTN PRESIDENT 1247 N CENTER AVE SOMERSET, PA  15501 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.301 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEEMNT DTD 1/1/2016 | CORBAN CONSULTING LLC ATTN BERT YOUNG 2286 ROCKY SPRINGS RD NOLENSVILLE, TN  37135 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.302 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEEMNT DTD 6/1/2015 | CORBAN CONSULTING LLC ATTN BERT YOUNG 2286 ROCKY SPRINGS RD NOLENSVILLE, TN  37135 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.303 | **State what the contract or lease is for and the nature of the debtor's interest** | TRADEMARK LICENSE AGREEMENT DTD 1/1/2019 | CORPORACION DREAM REST DE VENEZUELA, CA AVENIDA EL PARQUE, ZONA INDUSTRIAL SOCO PARCELA 23, LA VICTORIA ESTADO ARAGUA VENEZUELA |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.304 | **State what the contract or lease is for and the nature of the debtor's interest** | ENGAGEMENT LETTER DTD 10/29/2022 DTD 10/29/2022 | CORPORATE RISK SOLUTIONS LLC 360 LEXINGTON AVE, STE 1802 NEW YORK, NY  10017 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                          Case Number (if known)   23-90020
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.305 | **State what the contract or lease is for and the nature of the debtor's interest** | BASIC SUPPLIER AGREEMENT DTD 9/25/2019 | COSTCO WHOLESALE CORPORATION ATTN VENDOR MAINTENANCE 999 LAKE DR ISSAQUAH, WA  98027 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.306 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 10/30/2022 | COUNTRY PLACE MINISTRIES ATTN DIRECTOR 1850 PRICE RD MOSCOW, TN  38057 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.307 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 10/30/2022 | COUNTRY PLACE MINISTRIES ATTN DIRECTOR 1850 PRICE RD MOSCOW, TN  38057 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.308 | **State what the contract or lease is for and the nature of the debtor's interest** | SALES/RETAILER AGREEMENT DTD 10/27/2022 | COZY HOME FURNITURE (AKA) MSH NY, LLC 35 ROONEY STREET ATTN:  SHARIF AREF CLIFTON, NJ  07011 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.309 | **State what the contract or lease is for and the nature of the debtor's interest** | GUARANTY FOR FOR 140 OLD COUNTY CIRCLE, WINDSOR LOCKS, CT | CP RYAN WINDSOR LOCKS LLC C/O RYAN COMPANIES INC ATTN PRESIDENT 50 S 10TH ST, STE 300 MINNEAPOLIS, MN  55403-2012 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.310 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSUMER INSIGHTS DTD 7/15/2020 | CPGCATNET (DBA) CMA/SIMA WITH SAM'S CLUB |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                                    Case Number (if known)   23-90020
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.311 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 10/10/2022 | CREG DAMRON FURNITURE 199 HIBBARD ST PIKEVILLE, KY  41501 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.312 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 10/10/2022 | CREG DAMRON FURNITURE 199 HIBBARD ST PIKEVILLE, KY  41501 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.313 | **State what the contract or lease is for and the nature of the debtor's interest** | EQUIPMENT PURCHASE/LEASE AGREEMENT DTD 7/1/2016 | CROWN EQUIPMENT CORPORATION 308 SOUTH MAIN STREET ATTN:  JEFF BAILEY, DIRECTOR NEW KNOXVILLE, OH  45871 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.314 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLY/PURCHASE AGREEMENT DTD 12/15/2020 | CROWN PACKAGING CORP 17854 CHESTERFIELD AIRPORT RD CHESTERFIELD, MO  63005 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.315 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 9/27/2019 | CSC NAVIGATOR CORPORATE ENTITY MGMT TOOL 251 LITTLE FALLS DRIVE WILMINGTON, DE  19808-1674 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.316 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLY/PURCHASE AGREEMENT DTD 1/24/2019 | CT-NASSAU CORPORATION 4101 SOUTH NC HWY 62 ATTN:  ERIC DELABY ALAMANCE, NC  27201 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Serta Simmons Bedding, LLC                                    Case Number (if known)    23-90020
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.317 | **State what the contract or lease is for and the nature of the debtor's interest** | LIVEFURNISH SOFTWARE AMENDMENT DTD 12/15/2022 | CULP INC<br>ATTN MICHAEL G COTTONARO<br>7209 HWY 158<br>STOKESDALE, NC  27357 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.318 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLY AGREEMENT  04/15/2022 | CULP INC<br>ATTN MICHAEL G COTTONARO<br>7209 HWY 158<br>STOKESDALE, NC  27357 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.319 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLY/PURCHASE AGREEMENT DTD 3/13/2018 | CULP INC<br>ATTN MICHAEL G COTTONARO<br>7209 HWY 158<br>STOKESDALE, NC  27537 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.320 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 6/29/2020 | CUMBERLAND GROUP<br>ATTN ACCOUNT EXECUTIVE<br>300 GALLERIA PKWY, STE 1600<br>ATLANTA, GA  30339 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.321 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 2/15/2023 | CUMBERLAND MATTRESS OUTLET<br>ATTN OWNER<br>1541 N MAIN ST<br>CROSSVILLE, TN  38555 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.322 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 2/15/2023 | CUMBERLAND MATTRESS OUTLET<br>ATTN OWNER<br>1541 N MAIN ST<br>CROSSVILLE, TN  38555 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                                    Case number (if known)    23-90020

         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.323 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 4/11/2022 | CUSTOM FUNDRAISING SOLS OF MIDDLE TN D/B/A CFS NASHVILLE ATTN JACOB GREER 105 WESTPARK DR, STE 190 BRENTWOOD, TN 37027 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.324 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTANT AGREEMENT | CUSTOM SOFTWARE & CLOUD COMPUTING, LLC 207 13TH ST NE UNIT 807 ATLANTA, GA 30309 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.325 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 2/12/2019 | CYBERGRX, INC. 1637 WAZEE STREET, SUITE 400 ATTN: GENERAL COUNSEL DENVER, CO 80202 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.326 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT | DANCO MODERN INC ATTN ROSS GRANT, PRESIDENT 10 WEST ST, STE 2 WEST HATFIELD, MA 01088 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.327 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 6/23/2022 | DANCO MODERN INC ATTN ROSS GRANT, PRESIDENT 10 WEST ST, STE 2 WEST HATFIELD, MA 01088 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.328 | **State what the contract or lease is for and the nature of the debtor's interest** | SALES/RETAILER AGREEMENT DTD 1/1/2022 | DARVIN FURNITURE 15400 S. LAGRANGE RD. ORLAND PARK, IL 60462 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                              Case Number (if known)    23-90020
          (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.329 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT TO CONVERT SINGLE-USER LICENSES TO SOLIDNETWORK LICENSES DTD 4/23/2021<br><br>CURRENT | DASSAULT SYSTEMS SOLIDWORKS CORP<br>175 WYMAN ST<br>WALTHAM, MA  02451 |
| 2.330 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | IT AGREEMENT DTD 4/23/2021<br><br>CURRENT | DASSAULT SYSTEMS SOLIDWORKS CORP<br>175 WYMAN ST<br>WALTHAM, MA  02451 |
| 2.331 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTANT AGREEMENT DTD 11/7/2017<br><br>CURRENT | DAUGHERTY BUSINESS SOLUTIONS<br>3438 PEACHTREE ROAD, SUITE 900<br>ATTN:  CHARLES H. KASTE<br>ATLANTA, GA  30326 |
| 2.332 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTANT AGREEMENT DTD 2/1/2017<br><br>CURRENT | DAUGHERTY BUSINESS SOLUTIONS<br>3438 PEACHTREE ROAD, SUITE 900<br>ATTN:  CHARLES H. KASTE<br>ATLANTA, GA  30326 |
| 2.333 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | IT AGREEMENT DTD 2/1/2017<br><br>CURRENT | DAUGHERTY BUSINESS SOLUTIONS<br>CORPORATE HEADQUARTERS<br>THREE CITY PLACE<br>SUITE 400<br>ST. LOUIS, MO  63141 |
| 2.334 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | IT AGREEMENT DTD 02/01/2017<br><br>CURRENT | DAUGHERTY SYSTEMS, INC.<br>3438 PEACHTREE ROAD<br>SUITE 900<br>ATLANTA, GA  30326 |

Debtor    Serta Simmons Bedding, LLC           Case Number (if known)   23-90020

       (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.335 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT | DAYSPRING INC<br>D/B/A MATTRESS KING<br>ATTN NATE GRINDLE<br>7114 HWY 70 SOUTH<br>NASHVILLE, TN 37221 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.336 | **State what the contract or lease is for and the nature of the debtor's interest** | DEALER/RETAILER/HOSPITALITY AGREEMENT DTD 9/1/2020 | DEEP SLEEP INC DBA AMERICAS MATTRESS<br>MIKE THURMAN<br>3002 MEMORIAL PKWY SW<br>HUNTSVILLE, AL 35801 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.337 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 2/8/2020 | DEETS FURNITURE INC<br>D/B/A ASHLEY HOMESTORE<br>ATTN VICE PRESIDENT<br>2010 S 13TH ST<br>NORFOLK, NE 68701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.338 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 7/7/2015 | DELL SECUREWORKS, INC.<br>ONE CONCOURSE PKWY, SUITE 500<br>ATTN: LEGAL<br>ATLANTA, GA 30328 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.339 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTANT AGREEMENT DTD 2/9/2015 | DELOITTE CONSULTING LLP<br>111 S. WACKER DRIVE<br>ATTN: ALICIA TRAVISS<br>CHICAGO, IL 60606-4301 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.340 | **State what the contract or lease is for and the nature of the debtor's interest** | COMPANY WIDE AGREEMENT DTD 9/1/2016 | DELTA - KLM - AIRFRANCE AIRLINES<br>1030 DELTA BLVD.<br>ATTN: BOB SOMERS<br>ATLANTA, GA 30320 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                                    Case Number (if known)   23-90020
_____                        _____
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.341 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT | DELTA BUILDING SUPPLY PO BOX 1069 DELTA JCT, AK  99737 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.342 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTANT AGREEMENT DTD 3/12/2021 | DEMANDROMI INC. (DBA) PRORELEVANT 3781 MILL CREEK CT. ATTN:  GUY POWELL, PRESIDENT CHAMBLEE, GA 30341 CHAMBLEE, GA  30341 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.343 | **State what the contract or lease is for and the nature of the debtor's interest** | DATA PROCESSING AGREEMENT | DEMANDWARE LLC 1489 HEPHZIBAH KEYSVILLE ROAD HEPHZIBAH, GA  30815 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.344 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 1/25/2023 | DESIGN FURNITURE & LAB SYSTEMS INC |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.345 | **State what the contract or lease is for and the nature of the debtor's interest** | HR AGREEMENT DTD 2/21/2017 | DIRECT LINE TELE RESPONSE 2847 SHATTUCK AVE BERKELEY, CA  94705-1037 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.346 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSUMER INSIGHTS AGREEMENT | DIRECTIONS RESEARCH INC 401 E COURT ST. CINCINNATI, OH  45202 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor      Serta Simmons Bedding, LLC                                  Case Number (if known)   23-90020
            (Name)

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.347 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DTD 10/24/2018 | DIVERSIFIED<br>ATTN ACCOUNT MGR<br>2975 NORTHWOODS PKWY<br>ATLANTA, GA  30071 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.348 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AND PROMOTION AGREEMENT 6/22/2020 | DIXIE D'AMELIO LLC<br>C/O UNITED TALENT AGENCY<br>ATTN GREG GOODFRIED<br>9336 CIVIC CENTER DR<br>BEVERLY HILLS, CA  90210 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.349 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 12/14/2022 | DIXON & DIXON AUCTION SERVICES LLC |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.350 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 12/14/2022 | DIXON & DIXON AUCTION SERVICES LLC |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.351 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 2/24/2022 | DIZMOND BIZ INC<br>D/B/A FURNITURE IN THE PINES<br>ATTN PRESIDENT<br>736 ROOKERY LN<br>WHISPERING PINES, NC  28327 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.352 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 2/24/2022 | DIZMOND BIZ INC<br>D/B/A FURNITURE IN THE PINES<br>ATTN PRESIDENT<br>736 ROOKERY LN<br>WHISPERING PINES, NC  28327 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                                    Case number (if known)    23-90020
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.353 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT | DMS SALES INC<br>D/B/A MATTRESS & FURNITURE SUPERCENTER<br>ATTN DAVID SABEL<br>2719 E ADAMO DR<br>TAMPA, FL 33605 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.354 | **State what the contract or lease is for and the nature of the debtor's interest** | QUOTE #00833658 | DOCUSIGN INC<br>ATTN SR DIR, REVENUE OPS<br>221 MAIN ST, STE 1550<br>SAN FRANCISCO, CA 94105 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.355 | **State what the contract or lease is for and the nature of the debtor's interest** | MEMORANDUM OF UNDERSTANDING<br>05/03/2017 | DOWNTOWN DEV AUTH OF DORAVILLE, GA<br>ATTN CHAIRMAN<br>3725 PARK AVE<br>DORAVILLE, GA 30341 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.356 | **State what the contract or lease is for and the nature of the debtor's interest** | MEMORANDUM OF UNDERSTANDING<br>05/03/2017 | DOWNTOWN DEV AUTH OF DORAVILLE, GA<br>C/O SEYFARTH SHAW LLP<br>ATTN DANIEL M MCRAE, ESQ<br>1075 PEACHTREE STS NE, STE 2500<br>ATLANTA, GA 30309 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.357 | **State what the contract or lease is for and the nature of the debtor's interest** | DEALER/RETAILER/HOSPITALITY<br>AGREEMENT DTD 6/7/2016 | DREAM HAVEN GALLERY<br>MEGA GROUP-USA INC.<br>7511 CAPTIAL DRIVE<br>GERMANTOWN, TN 38139 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.358 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT<br>DTD 10/3/2022 | DREES ELECTRIC INC<br>ATTN PRESIDENT<br>1625 MARINETTE AVE<br>MARINETTE, WI 54143 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                                    Case Number (if known)    23-90020
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.359 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 10/3/2022 | DREES ELECTRIC INC<br>ATTN PRESIDENT<br>1625 MARINETTE AVE<br>MARINETTE, WI  54143 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.360 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTANT AGREEMENT DTD 5/20/2022 | DUCHARME MCMILLEN & ASSOCIATES INC<br>ATTN GEN COUNSEL<br>828 S HARRSON ST, STE 650<br>FORT WAYNE, IN  46802 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.361 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER PROFESSIONAL SERVICES AGREEMENT DTD 7/21/2022 | DUCHARME MCMILLEN & ASSOCIATES INC<br>ATTN GEN COUNSEL<br>828 S HARRSON ST, STE 650<br>FORT WAYNE, IN  46802 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.362 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 9/30/2022 | DUNNETT INC<br>ATTN PRESIDENT<br>48 FREEDOM PARK<br>HERMON, ME  04401 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.363 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 9/30/2022 | DUNNETT INC<br>ATTN PRESIDENT<br>48 FREEDOM PARK<br>HERMON, ME  04401 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.364 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT DTD 9/9/2022 | DUROCHER, FRANCOIS<br>ADDRESS REDACTED |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| Debtor | Serta Simmons Bedding, LLC | Case Number (if known) | 23-90020 |
|---|---|---|---|
| | (Name) | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.365 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT FOR RESEARCH SERVICES DTD 6/29/2022 | DYNATA LLC<br>ATTN GEN COUNSEL<br>4 RESEARCH DE, STE 300<br>SHELTON, CT  06484 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.366 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 2/2/2022 | E MILLER LLC<br>D/B/A LAKE COUNTRY BED BARN<br>ATTN OWNER<br>365 COTTONWOOD AVE, STE B<br>HARTLAND, WI  53029 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.367 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 2/2/2022 | E MILLER LLC<br>D/B/A LAKE COUNTRY BED BARN<br>ATTN OWNER<br>365 COTTONWOOD AVE, STE B<br>HARTLAND, WI  53029 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.368 | **State what the contract or lease is for and the nature of the debtor's interest** | TRADEMARK LICENSE AGREEMENT DTD 1/1/2023 | E&E CO LTD<br>45875 NORTHPORT LOOP EAST<br>JOAN E. SCOTTO, EVP SALES & LICENSING<br>FREMONT, CA  94538 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.369 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT DTD 1/1/2023 | E&E CO. LTD. D/B/A/ JLA HOME<br>45875 NORTHPORT LOOP EAST,<br>ATTN: JOAN SCOTTO<br>FREMONT, CA  94538 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.370 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSUMER INSIGHTS AGREEMENT | EBCO TRENDS LLC<br>3415 GREYSTONE DR. SUITE 200<br>AUSTIN, TX  78731 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Serta Simmons Bedding, LLC                                        Case Number (if known)   23-90020
_____
(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.371 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK DTD 12/1/2022 | EBCO TRENDS LLC<br>3415 GREYSTONE DR. SUITE 200<br>AUSTIN, TX  78731 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.372 | **State what the contract or lease is for and the nature of the debtor's interest** | TRANSPORTATION/LOGISTICS AGREEMENT DTD 1/4/2017 | ECHO GLOBAL LOGISTICS<br>22168 NETWORK PLACE<br>ATTN ACCOUNTS RECEVABLE<br>CHICAGO, IL  60673 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.373 | **State what the contract or lease is for and the nature of the debtor's interest** | INDIRECT SPEND AGREEMENT DTD 12/20/2017 | ECOVA, INC.<br>1313 N. ATLANTIC STREET<br>SUITE 5000<br>ATTN:  LEGAL DEPT.<br>SPOKANE, WA  99201 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.374 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT | EDDIE'S FURNITURE & APPLIANCE<br>ATTN OWNER<br>166 W MAIN ST<br>CAMDEN, TN  38320 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.375 | **State what the contract or lease is for and the nature of the debtor's interest** | PROPOSAL DTD 11/21/2022 | EGON ZEHNDER INTERNATIONAL INC<br>520 MADISON AVE FL 23<br>NEW YORK, NY  10022 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.376 | **State what the contract or lease is for and the nature of the debtor's interest** | RENEWAL QUOTE #00046521 DTD 4/27/2022 | EKAHAU INC<br>1925 ISAAC NEWTON SQ E, STE 200<br>RESTON, VA  20190 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                           Case number (if known)    23-90020
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.377 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT | ELEGANT FURNITURE INC |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.378 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT | ELEGANT FURNITURE INC |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.379 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT DTD 1/1/2023 | ELITE COMFORT SOLUTIONS LLC<br>1115 FARRINGTON ST. SW, BLDG. 7<br>CONOVER, NC  28613 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.380 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 2/9/2023 | ELITE HOME FURNISHINGS & DECOR<br>ATTN CEO/PRESIDENT<br>7551 BROADWAY<br>LEMON GROVE, CA  91945 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.381 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 2/9/2023 | ELITE HOME FURNISHINGS & DECOR<br>ATTN CEO/PRESIDENT<br>7551 BROADWAY<br>LEMON GROVE, CA  91945 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.382 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT | EMC2 CORPORATION<br>176 SOUTH ST.<br>HOPKINTON, MA  01748 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                                   Case number (if known)    23-90020
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.383 | State what the contract or lease is for and the nature of the debtor's interest | PROPERTY INSURANCE AGREEMENT (ARP30025827000) | ENDURANCE AMERICAN SPECIALTY INSURANCE COMPANY C/O SOMPO INTERNATIONAL 303 WEST MADISON, STE 1800 CHICAGO, IL 60606 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.384 | State what the contract or lease is for and the nature of the debtor's interest | PROPERTY INSURANCE AGREEMENT (BPD3000037550) | ENDURANCE SPECIALTY INSURANCE LTD. 4 MANHATTANVILLE RD PURCHASE, NY 10577 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.385 | State what the contract or lease is for and the nature of the debtor's interest | PROPOSAL DTD 2/3/2023 | ENVIRONMENTAL COMFORT LLC 909 KING AVE, STE 200 COLUMBUS, OH 43212 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.386 | State what the contract or lease is for and the nature of the debtor's interest | CHANGE ORDER #007  DTD 1/1/2023 | EPI-USE AMERICA INC 2002 SUMMIT BLVD STE 300 BROOKHAVEN, GA 30319 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.387 | State what the contract or lease is for and the nature of the debtor's interest | CHANGE ORDER #008 DTD 2/1/2023 | EPI-USE AMERICA INC 2002 SUMMIT BLVD STE 300 BROOKHAVEN, GA 30319 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.388 | State what the contract or lease is for and the nature of the debtor's interest | SUPPLY AGREEMENT  09/01/2015 | ERGOMOTION INC ATTN JOHNNY GRIGGS 203 CHAPALA ST SANTA BARARA, CA 93101 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

Debtor     Serta Simmons Bedding, LLC                                        Case Number (if known)   23-90020
           (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.389 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | ERI ECONOMIC RESEARCH INSTITUTE INC 111 ACADEMY DR, STE 270 IRVINE, CA 92617 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.390 | State what the contract or lease is for and the nature of the debtor's interest | IT AGREEMENT DTD 09/05/2019 | ERNST & YOUNG LLP 55 IVAN ALLEN JR BLVD, STE 1000 ATLANTA, GA 30308 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.391 | State what the contract or lease is for and the nature of the debtor's interest | IT AGREEMENT DTD 1/31/2022 | ERNST & YOUNG LLP 55 IVAN ALLEN JR BLVD, STE 1000 ATLANTA, GA 30308 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.392 | State what the contract or lease is for and the nature of the debtor's interest | LETTER OF AGREEMENT AND TERMS LETTER DTD 10/3/2018 | ERNST & YOUNG LLP 55 IVAN ALLEN JR BLVD, STE 1000 ATLANTA, GA 30308 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.393 | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK DTD 1/29/2022 | ERNST & YOUNG LLP ATTN PARTNER 4365 EXECUTIVE DR, STE 1600 SAN DIEGO, CA 92130 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.394 | State what the contract or lease is for and the nature of the debtor's interest | CONSULTANT AGREEMENT DTD 09/01/2019 | ERNST & YOUNG LLP ATTN PARTNER 4635 EXECUTIVE DR, STE 1600 SAN DIEGO, CA |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

Debtor    Serta Simmons Bedding, LLC                                   Case Number (if known)   23-90020

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.395 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SUBSCRIPTION AGREEMENT | ETQ LLC 700 DIRSTICT AVE, 9TH FL BURLINGTON, MA  01803 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.396 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION AGREEMENT | ETQ MANAGEMENT CONSULTANTS INC D/B/A VERSE SOLUTIONS 399 CONKLIN ST STE 208 FARMINGDALE, NY  11735 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.397 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTANT AGREEMENT DTD 4/20/2020 | EVERCORE GROUP, LLC PO BOX 844233 BOSTON, MA  02284-4233 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.398 | **State what the contract or lease is for and the nature of the debtor's interest** | DATA PROCESSING AGREEMENT | EVERGAGE LLC CASEY MCCALL PO BOX 687 EDGEMONT, NM  87015 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.399 | **State what the contract or lease is for and the nature of the debtor's interest** | SALES/RETAILER AGREEMENT DTD 1/1/2022 | EXCLUSIVE FURNITURE JONATHAN LIZCANO 631 BUFFALO LAKES DRIVE UNIT 100 MISSOURI CITY, TX  77489 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.400 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 1/3/2023 | EXPRESS HOME DIRECT |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| Debtor | Serta Simmons Bedding, LLC | Case Number (if known) | 23-90020 |
|---|---|---|---|
| | (Name) | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | | |
|---|---|---|---|
| 2.401 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT DTD 1/1/2023 | EXXEL OUTDOOR, LLC<br>6235 LOOKOUT ROAD<br>BOULDER, CO  80301 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.402 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLY/PURCHASE AGREEMENT DTD 4/26/2021 | FABRICTECH 2000, LLC (DBA) PURECARE<br>1402 S. 40TH AVENUE<br>PHOENIX, AZ  85009 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.403 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER ORDERING AGREEMENT DTD 11/3/2017 | FAIRCHILD CONSULTING SERVICES LLC<br>ATTN MGR / MANAGING DIR<br>237 HIGHLAND RD, STE 100<br>ANDOVER, MA  01810 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.404 | **State what the contract or lease is for and the nature of the debtor's interest** | GUARANTY DTD 2/8/2016 FOR BUILDING 3, FALLBROOK PINES BUSINESS PARK, HARRIS COUNTY TX | FALLBROOK PINES PHASE I LLC<br>C/O TRAMMELL CROW COMPANY<br>ATTN JEREMY R GARNER<br>2800 POST OAK BLVD, STE 2300<br>HOUSTON, TX  77056 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.405 | **State what the contract or lease is for and the nature of the debtor's interest** | PROFESSIONAL LIABILITY INSURANCE AGREEMENT (POLICY #: 8260-2383) | FEDERAL INSURANCE COMPANY<br>202 HALLS MILL RD<br>WHITEHOUSE STATION, NJ  08889 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.406 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT | FERGUSON, BLAKE<br>ADDRESS REDACTED |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| Debtor | Serta Simmons Bedding, LLC | Case Number (if known) | 23-90020 |
|---|---|---|---|
| | (Name) | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | |
|---|---|---|
| 2.407 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DTD 9/2/2015 |
| | **State the term remaining** | CURRENT |
| | **List the contract number of any government contract** | |

FIBER SOLUTIONS
12120 METRO PKWY
FORT MYERS, FL  33966

| | | |
|---|---|---|
| 2.408 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DTD 9/2/2015 |
| | **State the term remaining** | CURRENT |
| | **List the contract number of any government contract** | |

FIBER SOLUTIONS
ATTN SR SALES EXECUTIVE
320 PREMIER CT, STE 220
FRANKLIN, TN  37067

| | | |
|---|---|---|
| 2.409 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTANT AGREEMENT DTD 5/11/2018 |
| | **State the term remaining** | CURRENT |
| | **List the contract number of any government contract** | |

FIELDS TEXAS LTD. HOLDINGS, LLC
2802 FLINTROCK TRACE RD
SUITE 233
ATTN:  WILLIAM FIELDS, MANAGER
AUSTIN, TX  78738

| | | |
|---|---|---|
| 2.410 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM |
| | **State the term remaining** | CURRENT |
| | **List the contract number of any government contract** | |

FIGMA INC
ATTN VP LEGAL
760 MARKET ST, FL 10
SAN FRANCISCO, CA  94102

| | | |
|---|---|---|
| 2.411 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT |
| | **State the term remaining** | CURRENT |
| | **List the contract number of any government contract** | |

FINNICUM'S FURNITURE
ATTN OWNER
122 BROADWAY
PO BOX 270
CULBERTSON, MT  59218

| | | |
|---|---|---|
| 2.412 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT |
| | **State the term remaining** | CURRENT |
| | **List the contract number of any government contract** | |

FINNICUM'S FURNITURE
ATTN OWNER
122 BROADWAY
PO BOX 270
CULBERTSON, MT  59218

| Debtor | Serta Simmons Bedding, LLC | Case Number (if known) | 23-90020 |
|---|---|---|---|
| | (Name) | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.413 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT 01/01/2022 | FIRE STARTER MEDIA GROUP LLC D/B/A RINGOFIRE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.414 | **State what the contract or lease is for and the nature of the debtor's interest** | SAAS SERVICES AGREEMENT DTD 6/27/2020 | FIRST DATA MERCHANT SERVICES LLC ATTN EXEC VP-OPERATIONS 3975 NW 120TH AVE CORAL SPRINGS, FL 33065 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.415 | **State what the contract or lease is for and the nature of the debtor's interest** | INFORMATION SHARING AGREEMENT | FIRST DATA MERCHANT SERVICES LLC ATTN LEGAL DEPT 6855 PACIFIC ST, AK-32 OMAHA, NE 68106 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.416 | **State what the contract or lease is for and the nature of the debtor's interest** | SAAS SERVICES AGREEMENT DTD 6/27/2020 | FIRST DATA MERCHANT SERVICES LLC ATTN LEGAL DEPT 6855 PACIFIC ST, AK-32 OMAHA, NE 68106 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.417 | **State what the contract or lease is for and the nature of the debtor's interest** | HR VENDOR AGREEMENT/STAFFING AGREEMENT DTD 1/26/2023 | FIRSTPRO RECRUITMENT 5607 GLENRIDGE DR. SUITE 360 ATTN:  CURT KISER, SVP ACCOUNTING AND FINANCE ATLANTA, GA 30342 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.418 | **State what the contract or lease is for and the nature of the debtor's interest** | HR AGREEMENT DTD 2/15/2016 | FIRSTPRO, INC. 5607 JOHNSON FERRY ROAD ATLANTA, GA 30342 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Serta Simmons Bedding, LLC                                    Case number (if known)   23-90020

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.419 | State what the contract or lease is for and the nature of the debtor's interest | IT AGREEMENT DTD 06/27/2020 | FISERV (FKA) FIRST DATA MERCHANT SERVICES LLC<br>3975 NW 120TH AVENUE<br>CORAL SPRINGS, FL 33065 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.420 | State what the contract or lease is for and the nature of the debtor's interest | IT AGREEMENT DTD 06/27/2020 | FISERV (FKA) FIRST DATA MERCHANT SERVICES LLC<br>ATTN: GENERAL COUNSEL<br>6855 PACIFIC STREET AK-32<br>OMAHA, NE 68106 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.421 | State what the contract or lease is for and the nature of the debtor's interest | AUTHORIZED DEALER AGREEMENT DTD 12/19/2022 | FOLTZ, DANIEL<br>ADDRESS REDACTED |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.422 | State what the contract or lease is for and the nature of the debtor's interest | PLANT/SERVICES AGREEMENT DTD 4/22/2019 | FOODA, INC. |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.423 | State what the contract or lease is for and the nature of the debtor's interest | RECRUITING SERVICES AGREEEMNT DTD 8/29/2022 | FORUM GROUP, THE<br>ATTN PRINCIPAL<br>550 7TH AVE, 21ST FL<br>NEW YORK, NY 10018 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.424 | State what the contract or lease is for and the nature of the debtor's interest | TRANSPORTATION/LOGISTICS AGREEMENT DTD 10/30/2022 | FOURKITES<br>500 W. MADISON ST., SUITE 3300<br>CHICAGO, IL 60661 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

Debtor   Serta Simmons Bedding, LLC                                    Case number (if known)   23-90020
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.425 | **State what the contract or lease is for and the nature of the debtor's interest** | EMPLOYMENT MATTERS AGREEMENT | FRANCOIS DUROCHER ADDRESS REDACTED |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.426 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTANT AGREEMENT DTD 10/17/2022 | FRANKLIN COVEY ADDRESS REDACTED |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.427 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT | FRONT RANGE UNIQUE FUNDRAISING ATTN TONY GITTINGS, OWNER 3220 FILLMORE RIDGE HEIGHTS COLORADO SPRINGS, CO  80513 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.428 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 5/17/2022 | FRUGAL FURNITURE ATTN PRESIDENT 1599 BLUE HILL AVE BOSTON, MA  02126 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.429 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 5/16/2022 | FRUGAL FURNITURE ATTN PRESIDENT 1599 BLUE HILL AVE BOSTON, MA  02126 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.430 | **State what the contract or lease is for and the nature of the debtor's interest** | DTC CONTRACTS AGREEMENT | FUELCOMM INC D/B/A STACKLINE ATTN GENERAL COUNSEL 1730 MINOR AVE, STE 1400 SEATTLE, WA  98101 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Serta Simmons Bedding, LLC                                      Case number (if known)   23-90020

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.431 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM DTD 12/20/2022 | FUELCOMM INC D/B/A STACKLINE ATTN GENERAL COUNSEL 1730 MINOR AVE, STE 1400 SEATTLE, WA  98101 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.432 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 5/17/2022 | FURNITURE & DECOR LLC ATTN OWNER/PARTNER 1350 SCENIC HWY N, STE 112 SNELLEVILLE, GA  30078 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.433 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 5/6/2022 | FURNITURE & MATTRESS WHOLESALER PLUS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.434 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 5/6/2022 | FURNITURE & MATTRESS WHOLESALER PLUS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.435 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 3/2/2020 | FURNITURE CITY PARAMUS CORP D/B/A FURNITURE CITY 557 NJ-17 PARAMUS, NJ  7652 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.436 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 2/17/2022 | FURNITURE FACTORY ATTN OWNER 4616 E AVE S PALMDALE, CA  93552 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor     Serta Simmons Bedding, LLC                                    Case Number (known)   23-90020
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.437 | State what the contract or lease is for and the nature of the debtor's interest | CO-OP ADVERTISING AGREEMENT DTD 2/17/2022 | FURNITURE FACTORY<br>ATTN OWNER<br>4616 E AVE S<br>PALMDALE, CA  93552 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.438 | State what the contract or lease is for and the nature of the debtor's interest | SALES/RETAILER AGREEMENT DTD 1/1/2022 | FURNITURE FIRST<br>DBA TIN ROOF FURNITURE - FF<br>VALERIE EDELBRACK<br>1727 EAST SPRAGUE<br>SPOKANE, WA  99202 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.439 | State what the contract or lease is for and the nature of the debtor's interest | SALES/RETAILER AGREEMENT DTD 7/10/2022 | FURNITURE FREAKS, LLC (DBA) BEDS FOR LESS<br>MARK BARRIENTOS<br>815 W COTTONWOOD DRIVE<br>WICHITA, KS  67149 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.440 | State what the contract or lease is for and the nature of the debtor's interest | AUTHORIZED DEALER AGREEMENT DTD 11/16/2022 | FURNITURE INNOVATION INC<br>ATTN PRESIDENT<br>1208 E NORTHFIELD BLVD<br>MURFREESBORO, TN  37130 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.441 | State what the contract or lease is for and the nature of the debtor's interest | CO-OP ADVERTISING AGREEMENT DTD 11/16/2022 | FURNITURE INNOVATION INC<br>ATTN PRESIDENT<br>1208 E NORTHFIELD BLVD<br>MURFREESBORO, TN  37130 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.442 | State what the contract or lease is for and the nature of the debtor's interest | AUTHORIZED DEALER AGREEMENT DTD 11/16/2022 | FURNITURE INNOVATION INC<br>ATTN PRESIDENT<br>2500 CAYER LN<br>COLUMBIA, TN  38401 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

Debtor    Serta Simmons Bedding, LLC                                              Case number (if known)    23-90020

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.443 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 11/16/2022 | FURNITURE INNOVATION INC ATTN PRESIDENT 2500 CAYER LN COLUMBIA, TN  38401 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.444 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLY AGREEMENT DTD 2/14/2023 | FURNITURE INNOVATIONS INC. ATTN: EDWARD ELLSWORTH 2500 CAYER LANE COLUMBIA, TN  38401 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.445 | **State what the contract or lease is for and the nature of the debtor's interest** | SALES/RETAILER AGREEMENT DTD 3/24/2022 | FURNITURE R US, LLC 881 WOLCOTT ST ATTN:  MOHAMMED HUSSEIN WATERBURY, CT  06705 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.446 | **State what the contract or lease is for and the nature of the debtor's interest** | DROP TRAILER AGREEMENT | FUTURE FOAM INC ATTN KIRK KOPPLIN 3430 MURPHY DR MIDDLETON, WI  53562 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.447 | **State what the contract or lease is for and the nature of the debtor's interest** | DIRECT SOURCING AGREEMENT | FUTURE FOAM INC ATTN LEGAL DEPT 1610 AVE N COUNCIL BLUFFS, IA  05101 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.448 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLY AGREEMENT DTD 8/12/2022 | FUTURE FOAM INC ATTN LEGAL DEPT 1610 AVE N COUNCIL BLUFFS, IA  51501 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor  Serta Simmons Bedding, LLC                                    Case number (if known)  23-90020
        (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.449 | **State what the contract or lease is for and the nature of the debtor's interest** | DIRECT SOURCING AGREEMENT | FXI INC<br>ATTN BILL MORGAN, VP SALES<br>100 MATSOSNFORD RD<br>5 RADNOR CORPORATE CTR, STE 300<br>RADNOR, PA 19087 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.450 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER AGREEMENT REGARDING HYBRID FOAMS EXCLUSIVITY DTD 3/5/2021 | FXI INC<br>ATTN BILL MORGAN, VP SALES<br>100 MATSOSNFORD RD<br>5 RADNOR CORPORATE CTR, STE 300<br>RADNOR, PA 19087 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.451 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLY AGREEMENT 10/15/2022 | FXI INC<br>ATTN BILL MORGAN, VP SALES<br>100 MATSOSNFORD RD<br>5 RADNOR CORPORATE CTR, STE 300<br>RADNOR, PA 19087 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.452 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE MODIFICATION TECHNOLOGY LETTER AGREEMENT DTD 1/24/2020 | FXI INC<br>ATTN BILL MORGAN, VP SALES<br>100 MATSOSNFORD RD<br>5 RADNOR CORPORATE CTR, STE 300<br>RADNOR, PA 19087 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.453 | **State what the contract or lease is for and the nature of the debtor's interest** | SURFACE MODIFICATION TECHNOLOGY LETTER AGREEMENT DTD 3/2/2020 | FXI INC<br>ATTN BILL MORGAN, VP SALES<br>100 MATSOSNFORD RD<br>5 RADNOR CORPORATE CTR, STE 300<br>RADNOR, PA 19087 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.454 | **State what the contract or lease is for and the nature of the debtor's interest** | TRADEMARK LICENSE AGREEMENT DTD 1/1/2023 | FXI INC<br>ATTN BILL MORGAN, VP SALES<br>100 MATSOSNFORD RD<br>5 RADNOR CORPORATE CTR, STE 300<br>RADNOR, PA 19087 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                                    Case Number (if known)    23-90020

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.455 | **State what the contract or lease is for and the nature of the debtor's interest** | TRANSPORTATION/LOGISTICS AGREEMENT DTD 10/15/2021 | FXI INC<br>ATTN BILL MORGAN, VP SALES<br>100 MATSOSNFORD RD<br>5 RADNOR CORPORATE CTR, STE 300<br>RADNOR, PA  19087-4560 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.456 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTANT AGREEMENT DTD 11/23/2015 | G.H.SMART & COMPANY INC.<br>C/O ADVENT INTERNATIONAL CORPORATION<br>75 STATE STREET, 29TH FLOOR<br>ATTN:  SARAH WISE<br>BOSTON, MA  02019 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.457 | **State what the contract or lease is for and the nature of the debtor's interest** | HOSPITALITY/INSTITUTIONAL AGREEMENT DTD 9/30/2015 | G6 HOSPITALITY<br>4001 INTERNATIONAL PARKWAY<br>ATTN:  VICE PRESIDENT OF PROCUREMENT AND<br>ATTN:  GENERAL COUNSEL<br>CARROLLTON, TX  75007 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.458 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 6/14/2022 | GARRYS ULTIMATE FLOORING & DESIGN INC<br>ATTN PRESIDENT<br>2020 N STATE ST<br>BELVIDERE, IL  61008 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.459 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 6/14/2022 | GARRYS ULTIMATE FLOORING & DESIGN INC<br>ATTN PRESIDENT<br>2020 N STATE ST<br>BELVIDERE, IL  61008 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.460 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 08/01/2020 | GARTNER INC<br>ATTN CONTRACTS SPECIALIST<br>56 TOP GALLANT RD<br>STAMFORD, CT  06902 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor  Serta Simmons Bedding, LLC                                          Case number (if known)   23-90020
_____
(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.461 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DTD 6/28/2017 | GATEWOOD CONSULTING SERVICES LLC ATTN DIR OF SERVICES 216 CENTERVIEW DR, STE 160A BRENTWOOD, TN  37027 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.462 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 6/23/2022 | GC HOMESTORE LLC D/B/A THE HOME STORE ATTN PARTNER 100 N MAIN ST EL DORADO SPRINGS, MO  64744 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.463 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 6/23/2022 | GC HOMESTORE LLC D/B/A THE HOME STORE ATTN PARTNER 100 N MAIN ST EL DORADO SPRINGS, MO  64744 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.464 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 5/2/2022 | GLENVILLE WESTERN AUTO INC ATTN PRESIDENT 315 W MAIN ST PO BOX 357 GLENVILLE, WV  26351 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.465 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 5/2/2022 | GLENVILLE WESTERN AUTO INC ATTN PRESIDENT 315 W MAIN ST PO BOX 357 GLENVILLE, WV  26351 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.466 | **State what the contract or lease is for and the nature of the debtor's interest** | ADVERTISING/MARKETING DTD 12/1/2022 | GLIMPSE GROUP INC, THE 15 WEST 38TH STREET 9TH FLOOR NEW YORK, NY  10018 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                                    Case Number (known)    23-90020

       (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.467 | **State what the contract or lease is for and the nature of the debtor's interest** | TRANSPORTATION/LOGISTICS AGREEMENT DTD 4/25/2022 | GLOBAL POST AUDITING SOLUTIONS 3401 SALTERBECK STREET, SUITE 201 ATTN: MIKE REGINA MT. PLEASANT, SC  29466 |
|  | **State the term remaining** | CURRENT |  |
|  | **List the contract number of any government contract** |  |  |
| 2.468 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLY/PURCHASE AGREEMENT DTD 12/1/2016 | GLOBAL TEXTILE ALLIANCE INC ATTN REMY TACK; KIM THOMPSON 2361 HOLIDAY LOOP RD REIDSVILLE, NC  27320 |
|  | **State the term remaining** | CURRENT |  |
|  | **List the contract number of any government contract** |  |  |
| 2.469 | **State what the contract or lease is for and the nature of the debtor's interest** | PROPOSAL FOR SCCM/IMAGE TESTING & DEPLOYMENT/MDM DEPLOYMENT/ANTI-VIRUS CONSOLIDATION DTD 4/17/2015 | GLOBL CONSULTING 2002 SUMMIT BLVD, STE 300 ATLANTA, GA  30319 |
|  | **State the term remaining** | CURRENT |  |
|  | **List the contract number of any government contract** |  |  |
| 2.470 | **State what the contract or lease is for and the nature of the debtor's interest** | TRADEMARK LICENSE AGREEMENT DTD 1/1/2023 | GLORIOUS INNOVATION CO LTD ATTN CHIEF FINANCIAL OFFICER 44 EAST MAIN STREET WARE, MA  01082 |
|  | **State the term remaining** | CURRENT |  |
|  | **List the contract number of any government contract** |  |  |
| 2.471 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 6/22/2022 | GOODWIN EASTERSEALS MIAMI VALLEY ATTN VP RENTAL & FACILITIES 660 S MAIN ST DAYTON, OH  45402 |
|  | **State the term remaining** | CURRENT |  |
|  | **List the contract number of any government contract** |  |  |
| 2.472 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 6/22/2022 | GOODWIN EASTERSEALS MIAMI VALLEY ATTN VP RENTAL & FACILITIES 660 S MAIN ST DAYTON, OH  45402 |
|  | **State the term remaining** | CURRENT |  |
|  | **List the contract number of any government contract** |  |  |

Debtor    Serta Simmons Bedding, LLC                                    Case Number (if known)    23-90020
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.473 | State what the contract or lease is for and the nature of the debtor's interest | GOOGLE MARKETING PLATFORM SERVICES AGREEMENT | GOOGLE LLC<br>1600 AMPHITHEATRE PKWY<br>MOUNTAIN VIEW, CA  94043 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.474 | State what the contract or lease is for and the nature of the debtor's interest | HR AGREEMENT DTD 4/30/2016 | GP STRATEGIES<br>70 CORPORATE CENTER<br>11000 BROKEN LAND PARKWAY<br>SUITE 200<br>COLUMBIA, MD  21045 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.475 | State what the contract or lease is for and the nature of the debtor's interest | REAL ESTATE AGREEMENT | GRANITE (PARK NORTH 4)<br>C/O GRANITE REIT<br>TORONTO-DOMINION CENTRE<br>77 KING STREET, STE 4010<br>TORONTO, ON  M5 1H1<br>CANADA |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.476 | State what the contract or lease is for and the nature of the debtor's interest | IT AGREEMENT DTD 8/5/2020 | GRANITE TELECOMMUNICATION, LLC<br>100 NEWPORT AVENUE EXT.<br>QUINCY, MA  02171 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.477 | State what the contract or lease is for and the nature of the debtor's interest | CRIME/ERISA INSURANCE AGREEMENT (POLICY#: SAA-E502923-03-00) | GREAT AMERICAN INSURANCE COMPANY<br>301 E FOURTH STREET<br>CINCINNATI, OH  45202 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.478 | State what the contract or lease is for and the nature of the debtor's interest | THIRD EXCESS UMBRELLA LIABILITY INSURANCE AGREEMENT (POLICY #: EXC 4455179) | GREAT AMERICAN SPIRIT INS. COMPANY<br>301 E FOURTH STREET<br>CINCINNATI, OH  45202 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

Debtor   Serta Simmons Bedding, LLC                                   Case Number (if known)   23-90020
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.479 | State what the contract or lease is for and the nature of the debtor's interest | SALES/RETAILER AGREEMENT DTD 10/17/2022 | GREERS INC. (AKA) GREERS HOME FURNITURE 604 GROVE STREET ATTN: BO CAREY LOUDON, TN 37774 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.480 | State what the contract or lease is for and the nature of the debtor's interest | AUTHORIZED DEALER AGREEMENT | GREVIOR FURNITURE INC ATTN VP 440 CENTRAL ST FRANKLIN, NH 03235 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.481 | State what the contract or lease is for and the nature of the debtor's interest | CO-OP ADVERTISING AGREEMENT | GREVIOR FURNITURE INC ATTN VP 440 CENTRAL ST FRANKLIN, NH 03235 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.482 | State what the contract or lease is for and the nature of the debtor's interest | AUTHORIZED DEALER AGREEMENT DTD 11/3/2022 | GT DANNER CORP D/B/A J&J FURNITURE |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.483 | State what the contract or lease is for and the nature of the debtor's interest | CO-OP ADVERTISING AGREEMENT DTD 11/3/2022 | GT DANNER CORP D/B/A J&J FURNITURE |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.484 | State what the contract or lease is for and the nature of the debtor's interest | AUTHORIZED DEALER AGREEMENT | GULER APPLIANCE CO ATTN DALE JOHNSON, PRESIDENT 4435 E STATE ST ROCKFORD, IL 61108 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

Debtor    Serta Simmons Bedding, LLC                                    Case number (if known)   23-90020
          _____
          (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.485  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | VAN SERVICES SCHEDULE DTD 3/13/2019<br><br><br>CURRENT | GXS INC<br>PO BOX 640371<br>PITTSBURGH, PA  15264-0371 |
| 2.486  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PROPERTY INSURANCE AGREEMENT (73PRX22AFF7)<br><br><br>CURRENT | HALLMARK SPECIALTY INSURANCE COMPANY<br>TWO LINCOLN CENTRE<br>5420 LYNDON B. JOHNSON FREEWAY<br>SUITE 1100<br>DALLAS, TX  75240-2345 |
| 2.487  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | IT AGREEMENT DTD 2/20/2017<br><br><br>CURRENT | HALO GROUP (HG ATLANTA CONSULTING, LLC)<br>39475 13 MILE ROAD SUITE 201<br>NOVI, MI  48377 |
| 2.488  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AUTHORIZED DEALER AGREEMENT DTD 2/14/2022<br><br><br>CURRENT | HALUM ASSOCIATES INC<br>D/B/A EL PRIMO Y LA PRIMA FURNITURE<br>ATTN OWNER<br>6160 S CONGRESS AVE<br>LANTANA, FL  33462 |
| 2.489  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CO-OP ADVERTISING AGREEMENT DTD 2/14/2022<br><br><br>CURRENT | HALUM ASSOCIATES INC<br>D/B/A EL PRIMO Y LA PRIMA FURNITURE<br>ATTN OWNER<br>6160 S CONGRESS AVE<br>LANTANA, FL  33462 |
| 2.490  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AUTHORIZED DEALER AGREEMENT DTD 1/29/2020<br><br><br>CURRENT | HAPPY'S HOME CENTERS<br>ATTN JEFF KALE, VP<br>4912 S LOIS AVE<br>TAMPA, FL  33611 |

Debtor    Serta Simmons Bedding, LLC                                    Case Number (if known)    23-90020
          _____
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.491 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 6/18/2022 | HARLAN, DANIEL RAY D/B/A HARLANS FURNITURE & APPLIANCE 21 N F ST LAKEVIEW, OR  97630 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.492 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 6/18/2022 | HARLAN, DANIEL RAY D/B/A HARLANS FURNITURE & APPLIANCE 21 N F ST LAKEVIEW, OR  97630 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.493 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLY/PURCHASE AGREEMENT DTD 1/20/2016 | HAVERTYS WENDY TURNER EDC 780 JOHNSON FERRY RD NE SUITE 800 ATLANTA, GA  30342 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.494 | **State what the contract or lease is for and the nature of the debtor's interest** | DIRECT SOURCING AGREEMENT | HCI CONSERVATION, INC. 415 FINAN FINANCIAL COURT ROCKFORD, IL  61107 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.495 | **State what the contract or lease is for and the nature of the debtor's interest** | PROPERTY INSURANCE AGREEMENT (PTNAM2207451) | HDI GLOBAL SPECIALTY SE (HANNOVER RE) HDI-PLATZ 1 HANNOVER  30659 GERMANY |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.496 | **State what the contract or lease is for and the nature of the debtor's interest** | HR AGREEMENT DTD 1/1/2017 | HEALTH ADVOCATE, INC. 3043 WALTON ROAD ATTN:  KATHARINE N. BEGLEY, VP - HEAD OF SALES PLYMOUTH MEETING, PA  19462 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                                    Case Number (if known)    23-90020

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.497 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLY AGREEMENT 12/29/2021 | HEALTHCARE SC LLC<br>1 MLILY WAY<br>WINNSBORO, SC  29180 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.498 | **State what the contract or lease is for and the nature of the debtor's interest** | ENGAGEMENT LETTER DTD 9/28/2020 | HEIDRICK & STRUGGLES INTERNATIONAL INC<br>ATTN BONNIE W GWIN, VICE CHAIRMAN<br>1114 AVE OF THE AMERICAS, 24TH FL<br>NEW YORK, NY  10036 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.499 | **State what the contract or lease is for and the nature of the debtor's interest** | COMPANY WIDE AGREEMENT DTD 3/3/2017 | HENKEL CORPORATION<br>PO BOX 281666<br>ATLANTA, GA  30384-1666 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.500 | **State what the contract or lease is for and the nature of the debtor's interest** | DATA PROCESSING AGREEMENT | HEROKU INC<br>C/O SALESFORCE<br>415 MISSION ST, STE 300<br>SAN FRANCISCO, CA  94105 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.501 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 4/22/2022 | HERSHEY PROPERTY HOLDINGS/SOUNDSLEEP |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.502 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 4/22/2022 | HERSHEY PROPERTY HOLDINGS/SOUNDSLEEP |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Serta Simmons Bedding, LLC                                          Case Number (if known)   23-90020
_____
(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.503 | State what the contract or lease is for and the nature of the debtor's interest | CO-OP ADVERTISING AGREEMENT DTD 2/9/2023 | HG ROYALE KY ATTN OWNER 174 JEROME LN TAZEWELL, TN  07876 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.504 | State what the contract or lease is for and the nature of the debtor's interest | AUTHORIZED DEALER AGREEMENT DTD 2/9/2023 | HG ROYALE KY ATTN OWNER 174 JEROME LN TAZEWELL, TN  37879 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.505 | State what the contract or lease is for and the nature of the debtor's interest | AUTHORIZED DEALER AGREEMENT DTD 10/2/2022 | HG ROYALE D/B/A HOME GOODS ROYALE ATTN OWNER/CEO 174 JEROME LN TAZWELL, TN  37879 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.506 | State what the contract or lease is for and the nature of the debtor's interest | CO-OP ADVERTISING AGREEMENT DTD 10/2/2022 | HG ROYALE D/B/A HOME GOODS ROYALE ATTN OWNER/CEO 174 JEROME LN TAZEWELL, TN  37879 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.507 | State what the contract or lease is for and the nature of the debtor's interest | AUTHORIZED DEALER AGREEMENT DTD 10/28/2022 | HIBERNATION MATTRESS ATTN OWNER 1111 E KATELLA AVE, #100 ORANGE, CA  92867 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.508 | State what the contract or lease is for and the nature of the debtor's interest | CO-OP ADVERTISING AGREEMENT DTD 10/28/2022 | HIBERNATION MATTRESS ATTN OWNER 1111 E KATELLA AVE, #100 ORANGE, CA  92867 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

Debtor    Serta Simmons Bedding, LLC                                    Case Number (if known)    23-90020
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.509 | **State what the contract or lease is for and the nature of the debtor's interest** | SALES/RETAILER AGREEMENT DTD 10/17/2022 | HIGH COUNTRY FURNITURE & DESIGN, INC. 3232 DELLWOOD ROAD ATTN:  DOUG WAYNESVILLE, NC  28786 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.510 | **State what the contract or lease is for and the nature of the debtor's interest** | DEALER/RETAILER/HOSPITALITY AGREEMENT DTD 1/1/2015 | HILL COUNTRY - ASHLEY 1431 FM 1101 NEW BRAUNFELS, TX  78130-2262 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.511 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLY/PURCHASE AGREEMENT DTD 3/1/2016 | HOLLANDER SLEEP PRODUCTS, LLC 6501 CONGRESS AVENUE SUITE 300 ATTN:  BETH MACK AND TIM LANDERS BOCA RATON, FL  33487 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.512 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLY/PURCHASE AGREEMENT DTD 7/17/2020 | HOLLYWOOD BED & SPRING MFG. CO., INC. 5959 CORVETTE STREET ATTENTION: JASON HARROW COMMERCE, CA  90040 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.513 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 6/7/2022 | HOLLYWOOD FURNITURE MONIER JIBAWI 800 E CHICAGO STREET ELGIN, IL  60120 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.514 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 6/7/2022 | HOLLYWOOD FURNITURE MONIER JIBAWI 800 E CHICAGO STREET ELGIN, IL  60120 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                                    Case Number (if known)    23-90020

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.515 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT | HOM FURNITURE INC<br>10301 WOODCREST DR NW<br>COON RAPIDS, MN  55433 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.516 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 5/26/2020 | HOME CONNECTION LLC<br>ATTN OWNER<br>18 MAIN ST W<br>HAZEN, ND  58545 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.517 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 5/26/2020 | HOME CONNECTION LLC<br>ATTN OWNER<br>18 MAIN ST W<br>HAZEN, ND  58545 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.518 | **State what the contract or lease is for and the nature of the debtor's interest** | DEALER/RETAILER/HOSPITALITY AGREEMENT DTD 7/9/2020 | HOME CONSIGNMENT & AUCTIONS<br>P.O.BOX 205<br>WHITEFISH, MT  59937 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.519 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 5/14/2022 | HOME DEPO<br>D/B/A FURNITURE DEPOT<br>ATTN OWNER<br>854 EVELYN AVE<br>BRAWLEY, LA  92227 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.520 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 5/14/2022 | HOME DEPO<br>D/B/A FURNITURE DEPOT<br>ATTN OWNER<br>854 EVELYN AVE<br>BRAWLEY, LA  92227 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Serta Simmons Bedding, LLC                                    Case Number (if known)   23-90020
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.521 | **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGNMENT AND ASSUMPTION OF LEASE AND CONSENT OF LANDLORD DTD 12/6/2017 FOR 50 BRYLA ST, CARTERET, NJ | HOMEGOODS INC C/O THE TJX COMPANIES INC ATTN LEGAL DEPT, VP LEGAL - REAL ESTATE 770 COCHITUATE RD FRAMINGHAM, MA  01701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.522 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT | HOMETIME SOLUTIONS MONTG ATTN WILLIE MORRE, OWNER 1751 UPPER WETUMPKA RD MONTGOMERY, AL  36107 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.523 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTANT AGREEMENT DTD 4/3/2013 | HOULIHAN LOKEY FINANCIAL ADVISORS, INC. 10250 CONSTELLATION BLVD FL 5 LOS ANGELES, CA  90067-6205 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.524 | **State what the contract or lease is for and the nature of the debtor's interest** | MEMORANDUM OF UNDERSTANDING 5/3/2017 | HP ASSEMBLY I LLC C/O EVERSHEDS SUTHERLAND (US) LLP ATTN R ROBINSON PLOWDEN, ESQ 999 PEACHTREE ST NE, STE 2300 ATLANTA, GA  30309-3996 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.525 | **State what the contract or lease is for and the nature of the debtor's interest** | MEMORANDUM OF UNDERSTANDING 5/3/2017 | HP ASSEMBLY I LLC C/O HOLDER PROPERTIES INC ATTN JOHN R HOLDER & JEFF MIXSON 3300 CUMBERLAND BLVD, STE 200 ATLANTA, GA  30339 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.526 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTANT AGREEMENT DTD 7/7/2021 | HUBLEY CONSULTING (ROGUE SERVICES AND SOLUTIONS, LLC) ATTENTION: MICHELLE BOLDA 6160 PERKINS ROAD, SUITE 220 BATON ROUGE, LA  70808 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Serta Simmons Bedding, LLC                                    Case number (if known)   23-90020
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.527 | State what the contract or lease is for and the nature of the debtor's interest | CONSULTANT AGREEMENT DTD 7/7/2021 | HUBLEY CONSULTING (ROGUE SERVICES AND SOLUTIONS, LLC) BRIAN A. COWAN BRADLEY MURCHISON 1100 POYDRAS, SUITE 2700 NEW ORLEANS, LA 70163 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.528 | State what the contract or lease is for and the nature of the debtor's interest | HR AGREEMENT DTD 1/1/2017 | HYATT LEGAL PLANS, INC. 1111 SUPERIOR AVENUE, SUITE 800 ATTN: BRIAN CARON, GENERAL COUNSEL & VICE PRESIDENT CLEVELAND, OH 44114-2507 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.529 | State what the contract or lease is for and the nature of the debtor's interest | EVENT SALES AGREEMENT DTD 9/19/2022 | HYATT REGENCY MIAMI 400 SE SECOND AVE MIAMI, FL 33131-2197 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.530 | State what the contract or lease is for and the nature of the debtor's interest | GUARANTY DTD 11/24/2015 FOR 1414 VALLEY AVENUE NW, PUYALLUP, WA | IAC PORT 167 LLC C/O INTERNATIONAL AIRPORT CENTERS LLC 1849 GREEN BAY RD, 4TH FL HIGHLAND PARK, IL 60035 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.531 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DTD 4/6/2022 | IANS ATTN CHIEF FINANCIAL OFFICER 2 CENTER PLZ, STE 500 BOSTON, MA 02108 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.532 | State what the contract or lease is for and the nature of the debtor's interest | CONSULTANT AGREEMENT DTD 8/21/2017 | ICR, LLC 761 MAIN AVENUE NORWALK, CT 06851 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

Debtor    Serta Simmons Bedding, LLC                                        Case number (if known)    23-90020
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.533 | State what the contract or lease is for and the nature of the debtor's interest | AUTHORIZED DEALER AGREEMENT DTD 11/11/2020 | IDEALBUY LLC<br>ATTN CHIEF FINANCIAL OFFICER<br>3395 S JONES BLVD, #313<br>LAS VEGAS, NV  89146 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.534 | State what the contract or lease is for and the nature of the debtor's interest | IT AGREEMENT DTD 8/5/2020 | IDOM, INC.<br>330 S. 2ND AVE. SUITE 600<br>MINNEAPOLIS, MN  55401 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.535 | State what the contract or lease is for and the nature of the debtor's interest | LEASE GUARANTY FOR 23700 CACTUS AVE, BDG 6, MORENO VALLEY, CA | IIT INLAND EMPIRE LOGISTICS CENTER LP<br>C/O INDUSTRIAL INCOME TRUST INC<br>ATTN SCOTT RECKNOR, SVP-ASSET MGMT<br>518 17TH ST, STE 1700<br>DENVER, CO  80202 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.536 | State what the contract or lease is for and the nature of the debtor's interest | IT AGREEMENT DTD 6/23/2017 | IMAGING OFFICE SYSTEMS (HYLAND)<br>PO BOX 80250<br>FORT WAYNE, IN  46898 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.537 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | IMAGING OFFICE SYSTEMS INC<br>4505 E PARK 30 DR<br>COLUMBIA CITY, IN  46725 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.538 | State what the contract or lease is for and the nature of the debtor's interest | ADVERTISING/MARKETING AGREEMENT DTD 10/1/2022 | IMPACT TECH INC<br>ATTN LEGAL DEPT<br>223 DE LA GUERRA ST<br>SANTA BARBARA, CA  93101 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

Debtor    Serta Simmons Bedding, LLC                                      Case number (if known)   23-90020
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.539 | State what the contract or lease is for and the nature of the debtor's interest | TRADEMARK LICENSE AGREEMENT DTD 1/1/2023 | INCI MOBILYA MALZ BARIŞ CAN HEKİMOĞLU NO 250 / 04 35380 KARABAGLAR IZMIR TURKEY |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.540 | State what the contract or lease is for and the nature of the debtor's interest | LICENSE AGREEMENT DTD 8/18/2021 | INCI MOBILYA MALZ SANAYII VE TICARET ANONIM SIRKETI ATTN: GOKALP BAHCELI NO. 250/04 35380 KARABAGLAR IZMIR TURKEY |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.541 | State what the contract or lease is for and the nature of the debtor's interest | DIRECT SOURCING DTD 4/8/2021 | INDRATECH, LLC 1212 E MAPLE RD TROY, MI  48083 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.542 | State what the contract or lease is for and the nature of the debtor's interest | INDEPENDENT CONTRACTOR AGREEMENT DTD 11/1/2022 | INFINITE ENERGY, LLC – OHIO NATURAL GAS P.O. BOX 723728 ATLANTA, GA  31139-9941 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.543 | State what the contract or lease is for and the nature of the debtor's interest | IT AGREEMENT DTD 5/5/2022 | INFORMATICA 2100 SEAPORT BOULEVARD REDWOOD CITY, CA  94063 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.544 | State what the contract or lease is for and the nature of the debtor's interest | ADVERTISING/MARKETING AGREEMENT DTD 1/1/2016 | INITIATIVE MEDIA LLC 100 WEST 33RD STREET 4TH FLOOR NEW YORK, NY  10001 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

Debtor    Serta Simmons Bedding, LLC
          _____    Case number (if known) 23-90020
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.545 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLY/PURCHASE AGREEMENT DTD 9/30/2019 | INNOCOR INC.<br>WILLIAM (BILL) E REDMOND<br>200 SCHULZ DRIVE<br>2ND FLOOR<br>RED BANK, NJ  07701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.546 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLY/PURCHASE AGREEMENT DTD 4/6/2017 | INNOCOR INC.<br>WILLIAM (BILL) E REDMOND<br>200 SCHULZ DRIVE<br>2ND FLOOR<br>RED BANK, NJ  7701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.547 | **State what the contract or lease is for and the nature of the debtor's interest** | HR VENDOR AGREEMENT/STAFFING AGREEMENT DTD 2/3/2023 | INNOVIEN SOLUTIONS<br>10 10TH STREET NE<br>ATTN:  FLINT STEPHENS, ACCOUNT MANAGER<br>ATLANTA, GA  30309 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.548 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 10/24/2022 | INOVA LLC<br>LAURA MORRIS<br>2 VAN BUREN BLVD, BLDG 19, BAY 3<br>GUILDERLAND CENTER, NY  12085 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.549 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 10/24/2022 | INOVA LLC<br>LAURA MORRIS<br>2 VAN BUREN BLVD, BLDG 19, BAY 3<br>GUILDERLAND CENTER, NY  12085 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.550 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT DTD 11/10/2022 | INSIDE COACH INC, THE<br>ATTN DAWN KOHLER<br>1278 GLENNEYRE, #44<br>LAGUNA BEACH, CA  92651 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                                Case Number (if known)    23-90020

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.551 | **State what the contract or lease is for and the nature of the debtor's interest** | US PRODUCTS & SERVICES MASTER AGREEMENT DTD 11/17/2015 | INSIGHT DIRECT USA INC 2701 E INSIGHT WAY CHANDLER, AZ  85286-1930 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.552 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 12/1/2015 | INSIGHT DIRECT USA INC ATTN: LEGAL DEPARTMENT 6820 SOUTH HARL AVENUE TEMPE, AZ  85283 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.553 | **State what the contract or lease is for and the nature of the debtor's interest** | MULTI-COUNTRY SALES AGREEMENT DTD 9/29/2020 | INSIGHT DIRECT USA INC ATTN: LEGAL DEPARTMENT 6820 SOUTH HARL AVENUE TEMPE, AZ  85283 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.554 | **State what the contract or lease is for and the nature of the debtor's interest** | US PRODUCTS & SERVICES MASTER AGREEMENT DTD 11/17/2015 | INSIGHT DIRECT USA INC ATTN: LEGAL DEPARTMENT 6820 SOUTH HARL AVENUE TEMPE, AZ  85283 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.555 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT | INSPIRATION INTERIORS ATTN CEO 91-262 OIHONA ST KAPOLEI, HI  96707 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.556 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT FOR TRAINING SOLUTIONS QUOTATION #Q-10163 DTD 11/12/20202 | INSPIRED ELEARNING 4630 N LOOP 1604 W, STE 401 SAN ANTONIO, TX  78249 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                                    Case number (if known)    23-90020

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.557 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT FOR TRAINING SOLUTIONS QUOTATION #Q-10163 DTD 11/12/20202 | INSPIRED ELEARNING ATTN VP SALES 613 NW LOOP 410, STE 530 SAN ANTONIO, TX  78249 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.558 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT DTD 2/15/2022 | INTERCOIL (UAE) ATTN HASSAN AL-HAZEEM, MANAGING DIR PO BOX 10310 DUBAI UAE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.559 | **State what the contract or lease is for and the nature of the debtor's interest** | SALES/RETAILER AGREEMENT DTD 1/1/2023 | INTERIORS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.560 | **State what the contract or lease is for and the nature of the debtor's interest** | DOMESTIC SUPPLIER AGREEMENT DTD 1/1/2017 | INTERLINE BRANDS, INC 701 SAN MARCO BLVD JACKSONVILLE, FL  32207 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.561 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTANT AGREEMENT DTD 9/21/2020 | IPSOS AMERICA, INC. 360 PARK AVENUE SOUTH, 17TH FLOOR NEW YORK, NY  10010 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.562 | **State what the contract or lease is for and the nature of the debtor's interest** | SALES/RETAILER AGREEMENT | IRI WORLDWIDE 203 NORTH LASALLE STREET SUITE 1500 ATTN:  GENERAL COUNSEL CHICAGO, IL  60601 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                          Case number (if known) 23-90020
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.563 | **State what the contract or lease is for and the nature of the debtor's interest** | RECRUITING SERVICES AGREEMENT DTD 10/19/2022 | ISTAFF INC ATTN SALES MANAGER 1325 SATELLITE BLVD, STE 1305 SUWANEE, GA 30024 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.564 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT | J&N TEJANO INC D/B/A FURNISH 123 ATTN JEANETTE TEJANO 39 S SACRAMENTO ST LODI, CA 95240 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.565 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT | J&N TEJANO INC D/B/A FURNISH 123 ATTN JEANETTE TEJANO 39 S SACRAMENTO ST LODI, CA 95240 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.566 | **State what the contract or lease is for and the nature of the debtor's interest** | DEDICATED CONTRACT SERVICES CARRIER AGREEMENT DTD 6/27/2016 | J.B. HUNT TRANSPORT, INC. D/B/A JB HUNT DEDICATED CONTRACT SERVICES ATTN STEPHEN GUENTHER, VP 615 JB CORPORATE DR, PO BOX 130 LOWELL, AK 72745 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.567 | **State what the contract or lease is for and the nature of the debtor's interest** | TRANSPORTATION/LOGISTICS AGREEMENT DTD 6/27/2016 | J.B. HUNT TRANSPORT, INC. P.O.BOX 130 615 J.B. HUNT CORPORATE DRIVE ATTN: STEPHEN GUENTHER, VP FINANCE LOWELL, AR 72745 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.568 | **State what the contract or lease is for and the nature of the debtor's interest** | DEALER AGREEMENT DTD 8/29/2016 | J.C. PENNEY CORPORATION INC ATTN VICE PRESIDENT DMM HOME 6501 LEGACY DR PLANO, TX 75024-3698 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Serta Simmons Bedding, LLC                                  Case Number (if known)   23-90020
_____
(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.569 | **State what the contract or lease is for and the nature of the debtor's interest** | TRADING PARTNER AGREEMENT FOR US MERCHANDISE VENDORS DTD 8/29/2016 | J.C. PENNEY CORPORATION INC ATTN VICE PRESIDENT DMM HOME 6501 LEGACY DR PLANO, TX  75024-3698 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.570 | **State what the contract or lease is for and the nature of the debtor's interest** | TRANSPORTATION/LOGISTICS AGREEMENT DTD 10/15/2015 | J.J. KELLER & ASSOCIATES, INC. 3003 BREEZEWOOD LENE P.O. BOX 368 NEENAH, WI  54957-0368 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.571 | **State what the contract or lease is for and the nature of the debtor's interest** | HR AGREEMENT DTD 9/17/2020 | JANEK PERFORMANCE GROUP 3087 E WARM SPRINGS RD., SUITE 300 LAS VEGAS, NV  89120 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.572 | **State what the contract or lease is for and the nature of the debtor's interest** | SALES/RETAILER AGREEMENT DTD 9/17/2020 | JANEK PERFORMANCE GROUP 3087 E WARM SPRINGS RD., SUITE 300 LAS VEGAS, NV  89120 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.573 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT | JERNIGAN FURNITURE INC ATTN PRESIDENT 2101 E ASH ST GOLDSBORO, NC  27530 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.574 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE AGREEMENT | JJ KELLER & ASSOCIATES 3003 BREEZEWOOD LANEPO BOX 368 NEENAH, WI  54957-0368 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor     Serta Simmons Bedding, LLC                                    Case number (if known)    23-90020
           (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.575 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | AUTHORIZED DEALER AGREEMENT DTD 6/29/2022<br><br><br><br>CURRENT | JMK SALES LLC<br>D/B/A PILLOWTOP FACTORY<br>ATTN OWNER<br>1614 MAIN ST<br>MARINETTE, WI  54143-1806 |
| 2.576 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CO-OP ADVERTISING AGREEMENT DTD 6/29/2022<br><br><br><br>CURRENT | JMK SALES LLC<br>D/B/A PILLOWTOP FACTORY<br>ATTN OWNER<br>1614 MAIN ST<br>MARINETTE, WI  54143-1806 |
| 2.577 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | EXCLUSIVE RIGHT TO SUBLEASE AGREEMENT DTD 3/30/2022<br><br><br><br>CURRENT | JONES LANG LASALLE BROKERAGE INC<br>D/B/A JONES LANG LASALLE<br>ATTN DOM WYANT<br>3344 PEACHTREE RD, STE 1200<br>ATLANTA, GA  30326 |
| 2.578 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | DEALER LETTER AGREEMENT 01/01/2022<br><br><br><br>CURRENT | JORDAN'S FURNITURE INC<br>ATTN KEITH LEVINE<br>450 REVOLUTIONARY DR<br>EAST TAUNTON, MA  02718 |
| 2.579 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONSULTANT AGREEMENT DTD 5/1/2015<br><br><br><br>CURRENT | K4INVENTION LLC<br>712 N. COUNTY ROAD, 850E<br>GREENSBURG, IN  47240 |
| 2.580 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | AUTHORIZED DEALER AGREEMENT<br><br><br><br>CURRENT | KAI MOVIING<br>4015 BELT LINE RD, #1504<br>ADDISON, TX  75001 |

Debtor    Serta Simmons Bedding, LLC                                    Case Number (if known)   23-90020

_(Name)_

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.581 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT DTD 3/1/2021 | KANTAR AND PRO RELEVANT<br>3 WORLD TRADE CENTER<br>175 GREENWICH STREET<br>NEW YORK, NY  10007 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.582 | **State what the contract or lease is for and the nature of the debtor's interest** | SALES/RETAILER AGREEMENT DTD 1/1/2022 | KARLS TV & APPLIANCE INC<br>BETTY WARNKVIST<br>PO BOX 148<br> 605 MAIN ST.<br>GREGORY, SD  57533 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.583 | **State what the contract or lease is for and the nature of the debtor's interest** | TRADEMARK LICENSE AGREEMENT DTD 1/1/2023 | KEECO, LLC<br>26460 CORPORATE AVENUE, SUITE 250<br>HAYWARD, CA  94545 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.584 | **State what the contract or lease is for and the nature of the debtor's interest** | TRADEMARK LICENSE AGREEMENT DTD 1/1/2023 | KEECO, LLC<br>ATTN CHRISTOPHER GRASSI<br>295 5TH AVE, STE 406<br>NEW YORK, NY  10016 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.585 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLY AGREEMENTT DTD 9/1/2015 | KEESON TECHNOLOGY CORPORATION LTD<br>ATTN CHIEF EXECUTIVE OFFICER<br>WANGJIANGJING DEVELOPMENT ZONE<br>JIAXING, ZHEJAING  314016<br>CHINA |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.586 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 4/14/2022 | KELLY BROTHERS FURNITURE INC<br>ATTN PRESIDENT<br>206 N MAIN CROSS ST<br>LOUISA, KY  41230 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor  Serta Simmons Bedding, LLC                          Case number (if known) 23-90020
        (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.587 | State what the contract or lease is for and the nature of the debtor's interest | CO-OP ADVERTISING AGREEMENT DTD 4/14/2022 | KELLY BROTHERS FURNITURE INC<br>ATTN PRESIDENT<br>206 N MAIN CROSS ST<br>LOUISA, KY 41230 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.588 | State what the contract or lease is for and the nature of the debtor's interest | AUTHORIZED DEALER AGREEMENT | KEMPER TV & APPLIANCE<br>D/B/A KEMPER FURNITURE<br>165 KEMPER DR<br>HAZARD, KY 41707 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.589 | State what the contract or lease is for and the nature of the debtor's interest | AUTHORIZED DEALER AGREEMENT | KENTUCKY FLOORING WAREHOUSE<br>ATTN OWNER<br>211 MIDLAND TRL<br>MT STERLING, KY 40353 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.590 | State what the contract or lease is for and the nature of the debtor's interest | CO-OP ADVERTISING AGREEMENT | KENTUCKY FLOORING WAREHOUSE<br>ATTN OWNER<br>211 MIDLAND TRL<br>MT STERLING, KY 40353 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.591 | State what the contract or lease is for and the nature of the debtor's interest | ADVERTISING/MARKETING AGREEMENT DTD 1/20/2007 | KETCHUM (CHICAGO)<br>200 EAST RANDOLPH STREET<br>SUITE 3530<br>CHICAGO, IL 60601 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.592 | State what the contract or lease is for and the nature of the debtor's interest | ADVERTISING/MARKETING AGREEMENT DTD 1/20/2007 | KETCHUM (CHICAGO)<br>DIRECTOR<br>3500 LENOX ROAD<br>SUITE 1250<br>ATLANTA, GA 30316 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

Debtor    Serta Simmons Bedding, LLC                                        Case Number (if known)    23-90020
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.593 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTANT AGREEMENT DTD 4/3/2018 | KFORCE, INC<br>1001 EAST PALM AVENUE<br>TAMPA, FL  33605 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.594 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 8/18/2022 | KOLB, MICHAEL |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.595 | **State what the contract or lease is for and the nature of the debtor's interest** | ENGAGEMENT LETTER | KORN/FERRY INTERNATIONAL<br>NW 5064PO BOX 1450<br>MINNEAPOLIS, MN  55485-5064 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.596 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT | KOSTERMAN INC<br>ATTN ERIK KOSTERMAN<br>111 E MAIN ST<br>WALLACE, NC  28466 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.597 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 10/24/2016 | KREBER GRAPHICS INC.<br>2580 WESTBELT DRIVE<br>ATTN:  JAMES KREBER<br>COLUMBUS, OH  43228 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.598 | **State what the contract or lease is for and the nature of the debtor's interest** | ENGAGEMENT LETTER DTD 4/30/2022 | KROLL, LLC<br>1201 WEST PEACHTREE ST., SUITE 1700<br>ATLANTA, GA  30309 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                        Case Number (if known)    23-90020
       (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.599 | **State what the contract or lease is for and the nature of the debtor's interest** | IMPLEMENTATION SERVICES AND EQUIPMENT AGREEMENT | KRONOS INCORPORATED<br>900 CHELMSFORD ST<br>LOWELL, MA  01851 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.600 | **State what the contract or lease is for and the nature of the debtor's interest** | DATA PROCESSING AGREEMENT | KRUX DIGITAL LLC<br>PO BOX 31148<br>RALEIGH, NC  27622 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.601 | **State what the contract or lease is for and the nature of the debtor's interest** | EXECUTIVE LEADERSHIP TEAM OFFSITE OCTOBER 24-25, 2022 PROPOSAL DTD 9/9/2022 | L BARTELS CONSULTING GROUP LLC<br>10 CLOVER LANE<br>SAN CARLOS, CA  94070 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.602 | **State what the contract or lease is for and the nature of the debtor's interest** | SALES/RETAILER AGREEMENT DTD 4/1/2022 | L&L FURNITURE MATTRESS SHOPPE (AKA) WALTON & KAYLA SHEPHERD<br>274 OAK AVENUE<br>ATTN:  WALTON SHEPHERD<br>SPRUCE PINE, NC  28777 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.603 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 3/21/2022 | LA ECONOMICA FURNITURE<br>ATTN BUSINESS OWNER<br>921 W WHITTIER BLVD<br>MONTEBELLO, CA  90640 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.604 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 3/21/2022 | LA ECONOMICA FURNITURE<br>ATTN BUSINESS OWNER<br>921 W WHITTIER BLVD<br>MONTEBELLO, CA  90640 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                                    Case Number (if known)    23-90020

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.605 | State what the contract or lease is for and the nature of the debtor's interest | AUTHORIZED DEALER AGREEMENT DTD 10/17/2022 | LA ROSE FURNITURE ATTN ASSISTANT MGR 4536 NOLENSVILLE PIKE E NASHVILLE, TN  37211 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.606 | State what the contract or lease is for and the nature of the debtor's interest | CO-OP ADVERTISING AGREEMENT DTD 10/17/2022 | LA ROSE FURNITURE ATTN ASSISTANT MGR 4536 NOLENSVILLE PIKE E NASHVILLE, TN  37211 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.607 | State what the contract or lease is for and the nature of the debtor's interest | DEALER/RETAILER/HOSPITALITY AGREEMENT DTD 9/23/2020 | LACASA & DESIGN, INC. (AMERICA'S MATTRESS) 75 SHERWOOD AVE. ATTN:  ROSALY SPECIALE FARMINGDALE, NY  11735 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.608 | State what the contract or lease is for and the nature of the debtor's interest | PROPERTY INSURANCE AGREEMENT (LHD927357) | LANDMARK AMERICAN INSURANCE COMPANY (RSUI) 945 EAST PACES FERRY ROAD, SUITE 1800 ATLANTA, GA  30326-1160 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.609 | State what the contract or lease is for and the nature of the debtor's interest | PROPERTY INSURANCE AGREEMENT (LHD927401) | LANDMARK AMERICAN INSURANCE COMPANY (RSUI) 945 EAST PACES FERRY ROAD, SUITE 1800 ATLANTA, GA  30326-1160 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.610 | State what the contract or lease is for and the nature of the debtor's interest | CONSULTANT AGREEMENT DTD 5/25/2022 | LARKSPUR GROUP 254 TROPHY BULL DR. ATTN:  LORI ADDICKS, GALLATIN GATEWAY, MT  59730 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

| Debtor | Serta Simmons Bedding, LLC | Case number (if known) | 23-90020 |
|--------|---------------------------|------------------------|----------|
| | (Name) | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.611 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT | LARRY SEARES ENTERPRISE INC D/B/A APPLICANCE SHOWROOM ATTN MGR 429 W FLORIDA AVE HEMET, CA  92543 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.612 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT | LARRY SEARES ENTERPRISE INC D/B/A APPLICANCE SHOWROOM ATTN MGR 429 W FLORIDA AVE HEMET, CA  92543 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.613 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTANT AGREEMENT DTD 5/1/2016 | LAURA DUFFEK ADDRESS REDACTED |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.614 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTANT AGREEMENT DTD 9/5/2022 | LAURA FOX, LINKEDIN FOX LTD ADDRESS REDACTED |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.615 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT | LAURA KEHOE DESIGN ADDRESS REDACTED |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.616 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLY/PURCHASE AGREEMENT DTD 4/15/2016 | LAVA USA LAVA_B.V.B.A. 601 RAILROAD AVENUE ATTENTION:     MR.JOHAN VANWELDEN YORK, SC  29745 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Serta Simmons Bedding, LLC                                      Case Number (if known)   23-90020
        _____
        (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.617 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 6/21/2019 | LAYER3 COMMUNICATIONS, LLC<br>1450 OAKBROOK DRIVE SUITE 900<br>NORCROSS, GA  30093 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.618 | **State what the contract or lease is for and the nature of the debtor's interest** | TRANSPORTATION/LOGISTICS AGREEMENT DTD 4/1/2017 | LEAN LOGISTICS<br>1351 S. WAVERLY RD<br>ATTN:  BRAD HOFFMAN, VP - SALES<br>HOLLAND, MI  49423 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.619 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 7/11/2022 | LEAN SCHEDULING INTERNATIONAL (VIA)<br>SIEMENS INDUSTRY SOFTWARE, INC.<br>5454 LENA RD, SUITE 104<br>BRADENTON, FL  34211 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.620 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDED AND RESTATED SUPPLY AGREEMENT  08/16/2018 | LEGGETT & PLATT INCORPORATED<br>ATTN ERICA RHEA<br>NO. 1 LEGGETT RD<br>CARTHAGE, MO  64836 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.621 | **State what the contract or lease is for and the nature of the debtor's interest** | APPLICATION & AGREEMENT | LEXISNEXIS RISK SOLUTIONS FL INC<br>ATTN LEGAL DEPT<br>1000 ALDERMAN DR<br>ALPHARETTA, GA  30005 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.622 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER TERMS & CONDITIONS DTD 12/17/2019 | LEXISNEXIS RISK SOLUTIONS FL INC<br>ATTN LEGAL DEPT<br>1000 ALDERMAN DR<br>ALPHARETTA, GA  30005 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor  Serta Simmons Bedding, LLC                                    Case number (if known)   23-90020
        (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.623 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 2/18/2022 | LFS SC LLC<br>ATTN OWNER<br>201 PEBBLE CREEK WAY<br>TAYLORS, SC  29687 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.624 | **State what the contract or lease is for and the nature of the debtor's interest** | CANADIAN PLACEMENT AUTOMOBILE LIABILITY INSURANCE AGREEMENT (POLICY#: AFT-ABO6TU-0522) | LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY ST.<br>BOSTON, MA  02116 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.625 | **State what the contract or lease is for and the nature of the debtor's interest** | CANADIAN PLACEMENT GENERAL LIABILITY INSURANCE AGREEMENT (POLICY #:1000315512-05) | LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY ST.<br>BOSTON, MA  02116 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.626 | **State what the contract or lease is for and the nature of the debtor's interest** | PROPERTY INSURANCE AGREEMENT (LSMAPR256914A) | LIBERTY SPECIALTY MARKETS BERMUDA LIMITED / OIL CASUALTY INSURANCE, LTD.<br>141 FRONT STREET<br>HAMILTON  HM 19<br>BERMUDA |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.627 | **State what the contract or lease is for and the nature of the debtor's interest** | TRADEMARK LICENSE AGREEMENT DTD 1/1/2023 | LIFESTYLE SOLUTIONS<br>5555 AUTO MALL PKWY<br>FREMONT, CA  94538 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.628 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT DTD 12/19/2020 | LIFESTYLE SOLUTIONS<br>6955 MOWRY AVE.<br>NEWARK, CA  94560 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor     Serta Simmons Bedding, LLC                                            Case Number (if known)   23-90020
           (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.629 | **State what the contract or lease is for and the nature of the debtor's interest** | INDIRECT SPEND/COMPANYWIDE AGREEMENT DTD 7/12/2022 | LIGHTSOURCE<br>SPENCER PENN<br>2845 CALIFORNIA ST<br>SAN FRANCISCO, CA  94115 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.630 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT DTD 1/1/2016 | LIMANSKY S.A.<br>AVDA. ZOBOLI (RUDA 34) RAFAELA,<br>S2300NWF<br>ATTN:  DANIEL LIMANSKY<br>SANTA FE<br>ARGENTINA |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.631 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 2/14/2022 | LION TOTS & TEENS INC<br>ATTN PRESIDENT<br>1820 ST GEORGE AVE<br>RAHWAY, NJ  07065 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.632 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 2/14/2022 | LION TOTS & TEENS INC<br>ATTN PRESIDENT<br>1820 ST GEORGE AVE<br>RAHWAY, NJ  07065 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.633 | **State what the contract or lease is for and the nature of the debtor's interest** | ADVERTISING/MARKETING AGREEMENT | LIPPE TAYLOR LLC<br>140 BROADWAY, 28TH FL<br>NEW YORK, NY  10005 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.634 | **State what the contract or lease is for and the nature of the debtor's interest** | AGENCY AGREEMENT 01/06/2022 | LIPPE TAYLOR LLC<br>140 BROADWAY, 28TH FL<br>NEW YORK, NY  10005 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                                    Case Number (if known)    23-90020
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.635 | **State what the contract or lease is for and the nature of the debtor's interest** | INDEPENDENT CONTRACTOR AGREEMENT DTD 2/21/2022 | LISA DIBENEDETTO COMMUNICATIONS, INC. 746 ROCK RIDGE DRIVE ATTN: LISA DIBENEDETTO LAFAYETTE, CO 80026 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.636 | **State what the contract or lease is for and the nature of the debtor's interest** | REQUEST FOR RELEASE AGREEMENT IDENTIFIABLE INFORMATION DTD 11/9/2021 | LIVONGO HEALTH INC 444 NORTH MICHIGAN AVESUITE 3400 CHICAGO, IL 60611 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.637 | **State what the contract or lease is for and the nature of the debtor's interest** | REQUEST FOR RELEASE AGREEMENT INDENTIFIABLE INFORMATION | LIVONGO HEALTH INC 444 NORTH MICHIGAN AVESUITE 3400 CHICAGO, IL 60611 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.638 | **State what the contract or lease is for and the nature of the debtor's interest** | PROPERTY INSURANCE AGREEMENT (B72577BAA) | LLOYD'S SYNDICATE 4444 42 W 54TH ST NEW YORK, NY 10019-5405 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.639 | **State what the contract or lease is for and the nature of the debtor's interest** | PROPERTY INSURANCE AGREEMENT (PTNAM2209133) | LLOYD'S SYNDICATE NO. 1618 KII 42 W 54TH ST NEW YORK, NY 10019-5405 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.640 | **State what the contract or lease is for and the nature of the debtor's interest** | PROPERTY INSURANCE AGREEMENT (PTNAM2204286) | LLOYD'S SYNDICATE NO. 318 CIN 42 W 54TH ST NEW YORK, NY 10019-5405 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Serta Simmons Bedding, LLC                                    Case number (if known)   23-90020
_____
(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.641 | **State what the contract or lease is for and the nature of the debtor's interest** | PROPERTY INSURANCE AGREEMENT (PTNAM2209133) | LLOYD'S SYNDICATE NO. 33 HISCOX<br>42 W 54TH ST<br>NEW YORK, NY  10019-5405 |
|  | **State the term remaining** | CURRENT | |
|  | **List the contract number of any government contract** | | |
| 2.642 | **State what the contract or lease is for and the nature of the debtor's interest** | PROPERTY INSURANCE AGREEMENT (PTNAM2204286) | LLOYD'S SYNDICATE NO.1414 ASCOT<br>42 W 54TH ST<br>NEW YORK, NY  10019-5405 |
|  | **State the term remaining** | CURRENT | |
|  | **List the contract number of any government contract** | | |
| 2.643 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 9/23/2015 | LOFTWARE INC<br>ATTN CONTRACTS<br>249 CORPORATE DR<br>PORTSMOUTH, NH  03801 |
|  | **State the term remaining** | CURRENT | |
|  | **List the contract number of any government contract** | | |
| 2.644 | **State what the contract or lease is for and the nature of the debtor's interest** | SOFTWARE SUPPORT SERVICES AGREEMENT | LOFTWARE INC<br>ATTN CONTRACTS<br>249 CORPORATE DR<br>PORTSMOUTH, NH  03801 |
|  | **State the term remaining** | CURRENT | |
|  | **List the contract number of any government contract** | | |
| 2.645 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLY AND SERVICES AGREEMENT 05/14/2018 | LOUISVILLE BEDDING COMPANY<br>ATTN STEPHEN ELIAS<br>10400 BUNSEN WAY<br>LOUISVILLE, KY  40299 |
|  | **State the term remaining** | CURRENT | |
|  | **List the contract number of any government contract** | | |
| 2.646 | **State what the contract or lease is for and the nature of the debtor's interest** | BUYING AGREEMENT 09/10/2018 | LOWE'S COMPANIES INC<br>ATTN SVP MERCHANDISING<br>1000 LOWE'S BLVD<br>MOORESVILLE, NC  28117 |
|  | **State the term remaining** | CURRENT | |
|  | **List the contract number of any government contract** | | |

| Debtor | Serta Simmons Bedding, LLC | Case number (if known) | 23-90020 |
|---|---|---|---|
| | (Name) | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.647 | **State what the contract or lease is for and the nature of the debtor's interest** | DEALER/RETAILER/HOSPITALITY AGREEMENT DTD 7/14/2021 | LTF CLUB OPERATIONS COMPANY, INC. ATTN:  GENERAL COUNSEL 2902 CORPORATE PLACE CHANHASSEN, MN  55317 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.648 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 7/12/2022 | LUBINSKI FURNITURE SALES KEN LUBINSKI 1550 N MILWAUKEE AVE CHICAGO, IL  60622 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.649 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 7/12/2022 | LUBINSKI FURNITUTRE SALES KEN LUBINSKI 1550 N MILWAUKEE AVE CHICAGO, IL  60622 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.650 | **State what the contract or lease is for and the nature of the debtor's interest** | RETAINED SEARCH AGREEMENT | LUCAS ASSOCIATES INC D/B/A LUCAS GROUP 950 E PACES FERRY RD NE STE 2300 ATLANTA, GA  30326 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.651 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTANT AGREEMENT DTD 6/10/2015 | LUCAS ASSOCIATES, INC. DBA LUCAS GROUP 950 EAST PACES FERRY ROAD STE. 2300 ATLANTA, GA  30326 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.652 | **State what the contract or lease is for and the nature of the debtor's interest** | HR VENDOR AGREEMENT/STAFFING AGREEMENT DTD 6/18/2021 | LUCAS ASSOCIATES, INC. DBA LUCAS GROUP 950 EAST PACES FERRY ROAD STE. 2300 ATLANTA, GA  30326 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                              Case Number (if known)   23-90020
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.653 | State what the contract or lease is for and the nature of the debtor's interest | HR, RECRUITING, BENEFITS & LOGISTICS DTD 12/1/2022 | LUCAS GROUP (DIV OF KORN FERRY) 1900 AVENUE OF THE STARS, SUITE 2600 LOS ANGELES, CA 90067 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.654 | State what the contract or lease is for and the nature of the debtor's interest | HR, RECRUITING, BENEFITS & LOGISTICS DTD 5/20/2020 | LUCAS GROUP HUMAN RESOURCES DIVISION ONE ATLANTIC CENTER 1201 W. PEACHTREE ST. NW SUITE 2500 ATLANTA, GA 30309 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.655 | State what the contract or lease is for and the nature of the debtor's interest | AUTHORIZED DEALER AGREEMENT DTD 8/25/2020 | LUXURY 4 LESS NYC D/B/A LUXE LIFESTYLES NYC ATTN OWNER 870 S MASON RD, STE 125 KATY, TX 77450 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.656 | State what the contract or lease is for and the nature of the debtor's interest | CO-OP ADVERTISING AGREEMENT DTD 8/25/2020 | LUXURY 4 LESS NYC D/B/A LUXE LIFESTYLES NYC ATTN OWNER 870 S MASON RD, STE 125 KATY, TX 77450 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.657 | State what the contract or lease is for and the nature of the debtor's interest | TRANSPORTATION/LOGISTICS AGREEMENT DTD 5/1/2017 | LYNDEN INCORPORATED |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.658 | State what the contract or lease is for and the nature of the debtor's interest | AUTHORIZED DEALER AGREEMENT DTD 1/24/2023 | M.O.E LLC D/B/A NASH CO FURNITURE ATTN OWNER 401 HARDING INDUSTRIAL DR NASHVILLE, TN 37211 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

Debtor    Serta Simmons Bedding, LLC                                    Case number (if known)   23-90020
         (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.659 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CO-OP ADVERTISING AGREEMENT DTD 1/24/2023<br><br><br>CURRENT | M.O.E LLC<br>D/B/A NASH CO FURNITURE<br>ATTN OWNER<br>401 HARDING INDUSTRIAL DR<br>NASHVILLE, TN  37211 |
| 2.660 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ADVERTISING/MARKETING AGREEMENT<br><br><br>CURRENT | MACYS MEDIA MARKETING<br>MCW LOGISTICS & OPS<br>ATTN ACCOUNTS PAYABLE PO BOX 8251<br>MASON, OH  45040 |
| 2.661 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ADVERTISING/MARKETING AGREEMENT DTD 1/24/2017<br><br><br>CURRENT | MAGAZINE GOLD (INSTANT RETAIL SOLUTIONS, LLC)<br>1 INTERNATIONAL BLVD. SUITE 1200<br>MAHWAH, NJ  07495 |
| 2.662 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | IT AGREEMENT DTD 8/30/2016<br><br><br>CURRENT | MAINLINE INFORMATION SYSTEMS<br>1700 SUMMIT LAKE DR<br>TALLAHASSEE, FL  32317 |
| 2.663 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AUTHORIZED DEALER AGREEMENT DTD 7/4/2022<br><br><br>CURRENT | MANASRA INC<br>D/B/A MATTRESS CITY<br>ATTN OWNER<br>705 W DAVIS ST<br>CONROE, TX  77301 |
| 2.664 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CO-OP ADVERTISING AGREEMENT DTD 7/4/2022<br><br><br>CURRENT | MANASRA INC<br>D/B/A MATTRESS CITY<br>ATTN OWNER<br>705 W DAVIS ST<br>CONROE, TX  77301 |

Debtor    Serta Simmons Bedding, LLC                                    Case number (if known)   23-90020

         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.665 | State what the contract or lease is for and the nature of the debtor's interest | AUTHORIZED DEALER AGREEMENT DTD 12/17/2022 | MANESS FURNITURE |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.666 | State what the contract or lease is for and the nature of the debtor's interest | AUTHORIZED DEALER AGREEMENT | MANY BLESSINGS INC D/B/A TEXAS HOME FURNISHINGS ATTN CLAUDIA ESCOBAR 528 PEREZ ST UVALDE, TX  78801 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.667 | State what the contract or lease is for and the nature of the debtor's interest | CONSULTANT AGREEMENT DTD 1/25/2021 | MAR LO SALES, INC. (DBA) MARKETING PLUS 2511 TEXAS DRIVE IRVINE, TX  75062 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.668 | State what the contract or lease is for and the nature of the debtor's interest | MARINE CARGO INSURANCE AGREEMENT (POLICY #: MKLM60MC0003173/MKLM60MC0003173W) | MARKEL 4521 HIGHWOODS PARKWAY GLEN ALLEN, VA  23068 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.669 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT FOR RESEARCH SERVICES DTD 11/1/2020 | MARKET TRACK LLC D/B/A NUMERATOR ATTN CFO 24E WASHINGTON ST, STE 1200 CHICAGO, IL  60602 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.670 | State what the contract or lease is for and the nature of the debtor's interest | DEALER/RETAILER/HOSPITALITY AGREEMENT DTD 1/1/2016 | MARRIOTT HOTEL HOLDING GMBH HRB 44337 FRANKFURT GERMANY |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

Debtor   Serta Simmons Bedding, LLC                                    Case Number (if known)   23-90020
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.671 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT #SSB-01 DTD 6/30/2021 | MASERGY COMMUNICATIONS INC ATTN CONTRACT ADMIN 2740 N DALLAS PKWY, STE 260 PLANO, TX 75093 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.672 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM #MC-002856 | MATERIAL CONNEXION LLC 3651 FAU BLVD STE 200 BOCA RATON, FL 33431 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.673 | **State what the contract or lease is for and the nature of the debtor's interest** | RESEARCH & INNOVATION AGREEMENT DTD 8/1/2022 | MATERIAL CONNEXION LLC 3651 FAU BLVD STE 200 BOCA RATON, FL 33431 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.674 | **State what the contract or lease is for and the nature of the debtor's interest** | SALES/RETAILER AGREEMENT DTD 12/11/2022 | MATTRESS & BEYOND CORP 366 MAMARONECK AVE ATTN: SALAM SAAD MAMARONECK, NY 10543 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.675 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 12/12/2022 | MATTRESS & BEYOND CORP ELIZABETH SOBERIN 1837 NE 37TH AVE HOMESTEAD, FL 33033-5673 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.676 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 12/12/2022 | MATTRESS & BEYOND CORP ELIZABETH SOBERIN 1837 NE 37TH AVE HOMESTEAD, FL 33033-5673 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Serta Simmons Bedding, LLC                           Case Number (if known)   23-90020
        _____              _____
        (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.677 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 11/9/2022 | MATTRESS & MORE ATTN OWNER 107 FIELDING RIDGE PEACHTREE CITY, GA  30269 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.678 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 11/9/2022 | MATTRESS & MORE ATTN OWNER 107 FIELDING RIDGE PEACHTREE CITY, GA  30269 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.679 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 2/8/2022 | MATTRESS CENTRAL LLC ATTN OWNER 316 MERCHANT ST FAIRMONT, WV  26554 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.680 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 2/8/2022 | MATTRESS CENTRAL LLC ATTN OWNER 316 MERCHANT ST FAIRMONT, WV  26554 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.681 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 9/14/2022 | MATTRESS DISCOUNT KING LLC ATTN OWNER 2210 E HIGHLAND AVE, #120 SAN BERNADINO, CA  92408 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.682 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 9/14/2022 | MATTRESS DISCOUNT KING LLC ATTN OWNER 2210 E HIGHLAND AVE, #120 SAN BERNADINO, CA  92408 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Serta Simmons Bedding, LLC                                     Case Number (known)   23-90020
_____
(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.683 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 9/29/2022 | MATTRESS DISCOUNTERS #1 ATTN OWNER 266 S MAIN ST MILPITAS, CA  95035 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.684 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 9/29/2022 | MATTRESS DISCOUNTERS #1 ATTN OWNER 266 S MAIN ST MILPITAS, CA  95035 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.685 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 11/3/2022 | MATTRESS DREAMZZZ LLC ATTN MANAGER 4300 N UNIVERSITY DR, F100 LAUDERHILL, FL  33351 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.686 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 11/3/2022 | MATTRESS DREAMZZZ LLC ATTN MANAGER 4300 N UNIVERSITY DR, F100 LAUDERHILL, FL  33351 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.687 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 11/1/2022 | MATTRESS EXPRESS MATTRESS EXPRESS 1667 MINERAL SPRING AVE NORTH PROVIDENCE, RI  02904-4003 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.688 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 11/1/2022 | MATTRESS EXPRESS MATTRESS EXPRESS 1667 MINERAL SPRING AVE NORTH PROVIDENCE, RI  02904-4003 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                                        Case Number (if known)    23-90020
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.689 | **State what the contract or lease is for and the nature of the debtor's interest** | 2017-2021 MERCHANDISING PROGRAM 01/01/2017 | MATTRESS FIRM INC ATTN MERCHANDISING DEPT 10201 S MAIN ST HOUSTON, TX 77025 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.690 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER RETAILER AGREEMENT 01/01/2017 | MATTRESS FIRM INC ATTN MERCHANDISING DEPT 10201 S MAIN ST HOUSTON, TX 77025 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.691 | **State what the contract or lease is for and the nature of the debtor's interest** | SSB HEADBOARD PROGRAM AGREEMENT 09/07/2021 | MATTRESS FIRM INC ATTN MERCHANDISING DEPT 10201 S MAIN ST HOUSTON, TX 77025 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.692 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 5/10/2022 | MATTRESS FURNITURE INC D/B/A FACTORY FURNITURE OUTLET |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.693 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 5/10/2022 | MATTRESS FURNITURE INC D/B/A FACTORY FURNITURE OUTLET |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.694 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 7/14/2020 | MATTRESS KING LLC, THE ATTN MEMBER MGR 13311 MILLARD AVE OMAHA, NE 68137 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                                    Case Number (if known)    23-90020
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.695 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 7/14/2020 | MATTRESS KING LLC, THE ATTN MEMBER MGR 13311 MILLARD AVE OMAHA, NE  68137 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.696 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT | MATTRESS MAN OF MAINE LLC D/B/A MATTS & BEDS & MORE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.697 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 11/28/2022 | MATTRESS OUTLET ATTN HARRY E FOSTER JR 142 MAIN ST GREENFIELD, MA  01301 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.698 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT | MATTRESS SPECIALISTS ATTN MIKE RAYBURN 425 S SURISE WAY, STE B PALM SPRINGS, CA  92262 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.699 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT | MATTRESS TOWN DALE FORER 2677 N. FEDERAL HWY FT LAUDERDALE, FL  33308 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.700 | **State what the contract or lease is for and the nature of the debtor's interest** | BROKER TRANSPORTATION SERVICES AGREEMENT 02/08/2022 | MAX TRANS LOGISTICS OF CATTANOOGA LLC ATTN JOE ETHEREDGE 1301 RIVERFRONT PKWY, STE 119 CATTANOOGA, TN  37402 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                                    Case Number (if known)    23-90020
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.701 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP AMENDMENT DTD 7/14/2022 | MAY RIVER MATTRESS COMPANY<br>CHARLES TAYLOR<br>1060 FORDING ISLAND ROAD SUITE B<br>BLUFFTON, SC  29910 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.702 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 6/21/2022 | MBA WAUSAU LLC<br>D/B/A WAUSAU OUTLET<br>ATTN OWNER<br>530 EVERGREEN RD<br>WAUSAU, WI  54403 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.703 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 6/21/2022 | MBA WAUSAU LLC<br>D/B/A WAUSAU OUTLET<br>ATTN OWNER<br>530 EVERGREEN RD<br>WAUSAU, WI  54403 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.704 | **State what the contract or lease is for and the nature of the debtor's interest** | INTERNATIONAL POSITION EVALUATION METHODOLOGY LICENSE AGREEMENT DTD 10/3/2022 | MERCER (US) INC<br>ATTN PRINCIPAL<br>1166 AVE OF THE AMERICAS<br>NEW YORK, NY  10036 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.705 | **State what the contract or lease is for and the nature of the debtor's interest** | ENGAGEMENT LETTER AND STATEMENT OF WORK DTD 9/3/2013 | MERCER HEALTH & BENEFITS LLC<br>ATTN PRINCIPLE<br>155 N WACKER DR, STE 1500<br>CHICAGO, IL  60606 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.706 | **State what the contract or lease is for and the nature of the debtor's interest** | NORTH AMERICA DATA AGREEMENT | MERCER<br>1810 BOWDOIN DR<br>AUGUSTA, GA  30909 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                                    Case Number (if known)    23-90020
         _____
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.707 | **State what the contract or lease is for and the nature of the debtor's interest** | HR AGREEMENT DTD 1/20/2016 | MERIDIAN GROUP PARTNERS<br>1014 CANTON STREET #400<br>ATTN:  THEO KEYSERLING, MANAGING DIRECTOR<br>ROSWELL, GA 30075 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.708 | **State what the contract or lease is for and the nature of the debtor's interest** | CUSTOMER AGREEMENT DTD 6/15/2021 | METROPOLITAN LIFE INSURANCE COMPANY<br>PO BOX 360229<br>PITTSBURGH, PA  15251 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.709 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT | MGL PARTNERS INC<br>D/B/A GOOD'S HOME FURNISHINGS<br>ATTN ANNA MARTIN<br>2220 US HWY 70 SE, STE 220<br>HICKORY, NC  28602 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.710 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 06/01/2017 | MICROSOFT CORPORATION<br>ATTN JAY LOCKWOOD<br>ONE MICROSOFT WAY<br>REDMOND, WA  98052-6399 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.711 | **State what the contract or lease is for and the nature of the debtor's interest** | VOLUME LICENSING AGREEMENT #1079912.003 DTD 6/1/2021 | MICROSOFT CORPORATION<br>DEPT 551, VOLUME LICENSING<br>6880 SIERRA CENTER PKWY<br>RENO, NV  89511 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.712 | **State what the contract or lease is for and the nature of the debtor's interest** | VOLUME LICENSING AGREEMENT #7-WXAMTKQIZ DTD 6/1/2021 | MICROSOFT CORPORATION<br>DEPT 551, VOLUME LICENSING<br>6880 SIERRA CENTER PKWY<br>RENO, NV  89511 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| Debtor | Serta Simmons Bedding, LLC | Case number (if known) | 23-90020 |
|--------|---------------------------|------------------------|----------|
| | (Name) | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.713 | **State what the contract or lease is for and the nature of the debtor's interest** | INDIRECT SPEND/COMPANYWIDE AGREEMENT DTD 5/25/2022 | MID SOUTH EXTRUSION ATTN RON MASON 2015 JACKSON ST MONROE, LA 71202 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.714 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLY AGREEMENT 05/25/2022 | MID SOUTH EXTRUSION ATTN RON MASON 2015 JACKSON ST MONROE, LA 71202 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.715 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 12/15/2022 | MID-SOUTH FURNITURE INC ATTN PRESIDENT 4660 MERCHANTS PARK CR COLLIERVILLE, TN 38017 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.716 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 12/15/2022 | MID-SOUTH FURNITURE INC ATTN PRESIDENT 4660 MERCHANTS PARK CR COLLIERVILLE, TN 38017 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.717 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 9/5/2022 | MIDWEST CLEARANCE CENTERS LLC ATTN OWNER 5554 SALT RIVER RD ST PETERS, MO 63376 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.718 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 9/5/2022 | MIDWEST CLEARANCE CENTERS LLC ATTN OWNER 5554 SALT RIVER RD ST PETERS, MO 63376 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                                    Case Number (if known)    23-90020
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.719 | **State what the contract or lease is for and the nature of the debtor's interest** | ADVERTISING/MARKETING AGREEMENT DTD 1/23/2019 | MIGHTYHIVE INC<br>394 PACIFIC AVE FL 5<br>SAN FRANCISCO, CA  94111 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.720 | **State what the contract or lease is for and the nature of the debtor's interest** | PLATFORM AND SERVICE AGREEMENT | MIGHTYHIVE INC<br>394 PACIFIC AVE FL 5<br>SAN FRANCISCO, CA  94111 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.721 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 2/17/2022 | MIKE RACKLEY FURNITURE<br>D/B/A MIKE'S FURNITURE & MATTRESS<br>ATTN MIKE RACKLEY, OWNER<br>3026 HWY 65 S<br>CLINTON, AR  72301 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.722 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 2/17/2022 | MIKE RACKLEY FURNITURE<br>D/B/A MIKE'S FURNITURE & MATTRESS<br>ATTN MIKE RACKLEY, OWNER<br>3026 HWY 65 S<br>CLINTON, AR  72301 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.723 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 9/20/2022 | MIKIRTYCHEV, NICK<br>ADDRESS REDACTED |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.724 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 9/20/2022 | MIKIRTYCHEV, NICK<br>ADDRESS REDACTED |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor ___Serta Simmons Bedding, LLC_____   Case Number (if known) ___23-90020___

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.725 | State what the contract or lease is for and the nature of the debtor's interest | AUTHORIZED DEALER AGREEMENT DTD 11/10/2022 | MILLER'S OF CLAFLIN INC<br>ATTN PRESIDENT<br>200 MAIN ST<br>CLAFLIN, KS  67525 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.726 | State what the contract or lease is for and the nature of the debtor's interest | CO-OP ADVERTISING AGREEMENT DTD 11/10/2022 | MILLER'S OF CLAFLIN INC<br>ATTN PRESIDENT<br>200 MAIN ST<br>CLAFLIN, KS  67525 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.727 | State what the contract or lease is for and the nature of the debtor's interest | DIRECT SOURCING AGREEMENT | MILLIKEN NONWOVENS LLC<br>ATTN JEFF STAFFORD<br>920 MILLIKEN RD, M-112<br>SPARTANBURG, SC  29303 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.728 | State what the contract or lease is for and the nature of the debtor's interest | SUPPLY AGREEMENT DTD 1/23/2023 | MILLIKEN NONWOVENS LLC<br>ATTN JEFF STAFFORD<br>920 MILLIKEN RD, M-112<br>SPARTANBURG, SC  29303 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.729 | State what the contract or lease is for and the nature of the debtor's interest | IT AGREEMENT DTD 8/14/2019 | MIMECAST NORTH AMERICA, INC. |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.730 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | MLC CAD SYSTEMS LLC<br>4625 W WILLIAM CANNON DR, BLDG 5<br>AUSTIN, TX  78749 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

Debtor    Serta Simmons Bedding, LLC                                          Case Number (if known)   23-90020
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.731 | **State what the contract or lease is for and the nature of the debtor's interest** | DIRECT SOURCING AGREEMENT | MLILY (AKA) HEALTHCARE SC, LLC<br>1 MLILY WAY<br>WINNSBORO, SC  29180 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.732 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT 03/20/2017 | MODE A VISUAL AGENCY LLC<br>ATTN TYLER HAWKES, PARTNER<br>2173 HAWKINS ST, UNIT H<br>CHARLOTTE, NC  28203 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.733 | **State what the contract or lease is for and the nature of the debtor's interest** | SCOPE OF WORK ADDENDUM DTD 10/01/2022 | MODE A VISUAL AGENCY LLC<br>ATTN TYLER HAWKES, PARTNER<br>2173 HAWKINS ST, UNIT H<br>CHARLOTTE, NC  28203 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.734 | **State what the contract or lease is for and the nature of the debtor's interest** | ADVERTISING/MARKETING AGREEMENT DTD 12/1/2015 | MODERN MARKETING CONCEPTS INC<br>29 INDUSTRIAL PARK DRIVE<br>ATTN:  JOHN G. DOWD, ESQ.<br>BINGHAMTON, NY  13904 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.735 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK #002 DTD 4/1/2019 AS AMENDED 4/1/2020 | MODERN MARKETING CONCEPTS INC<br>29 INDUSTRIAL PARK DRIVE<br>ATTN:  JOHN G. DOWD, ESQ.<br>BINGHAMTON, NY  13904 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.736 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER AGREEMENT DTD 12/1/2015 | MODERN MARKETING CONCEPTS INC<br>29 INDUSTRIAL PARK DRIVE<br>ATTN:  JOHN G. DOWD, ESQ.<br>BIRMINGHAM, NY  13904 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                                   Case Number (known)    23-90020
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.737 | State what the contract or lease is for and the nature of the debtor's interest | CO-OP ADVERTISING AGREEMENT DTD 7/14/2022 | MODERN MATTRESS LLC 12 B LIVINGSTON STREET YORKTON, SK  S3N 0R1 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.738 | State what the contract or lease is for and the nature of the debtor's interest | CONSULTANT AGREEMENT DTD 10/16/2019 | MOORE COLSON & COMPANY ATTN BRET ROY 1640 POWERS FERRY RD, BLDG 11 MARIETTA, GA  30067 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.739 | State what the contract or lease is for and the nature of the debtor's interest | CONSULTING AGREEEMNT DTD 6/19/2015 | MOORE COLSON & COMPANY ATTN BRET ROY 1640 POWERS FERRY RD, BLDG 11 MARIETTA, GA  30067 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.740 | State what the contract or lease is for and the nature of the debtor's interest | AUTHORIZED DEALER AGREEMENT DTD 12/28/2022 | MORONES, JOHNNY |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.741 | State what the contract or lease is for and the nature of the debtor's interest | CONSULTANT AGREEMENT DTD 7/14/2021 | MOSAIC SALES SOLUTIONS US OPERATING CO., LLC (ACOSTA) 220 E. LAS COLINAS BLVD. SUITE 300 IRVING, TX  75039 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.742 | State what the contract or lease is for and the nature of the debtor's interest | CONSULTANT AGREEMENT DTD 7/14/2021 | MOSAIC SALES SOLUTIONS US OPERATING CO., LLC (ACOSTA) 6600 CORPORATE CENTER PARKWAY ATTN:  LEGAL DEPARTMENT JACKSONVILLE, FL  32216 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

Debtor    Serta Simmons Bedding, LLC                                      Case Number (if known)   23-90020
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.743 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT | MOSSHOLDERS FURNITURE<br>818 COFFEEN AVE<br>SHERIDAN, WY  82801 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.744 | **State what the contract or lease is for and the nature of the debtor's interest** | DEALER/RETAILER/HOSPITALITY AGREEMENT DTD 12/22/2021 | MOUNTAIN HOME FURNITURE LTD (AMERICA'S MATTRESS)<br>MOUNTAIN HOME FURNITURE LTD.<br>489 S CAMINO DEL RIO<br>ATTN:  JOE VAGNEUR<br>DURANGO, CO  81303 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.745 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT | MR BEES FURNITURE<br>ATTN KEVIN SEPHER<br>1009 N BROOKS<br>BRAZORIA, TX  77422 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.746 | **State what the contract or lease is for and the nature of the debtor's interest** | DATA PROCESSING AGREEMENT | MULESOFT LLC<br>JOANNE CORNELL<br>C/O OS & E INC<br>190 STATE STREET , 2ND FLOOR<br>NEWBURYPORT, MA  1950 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.747 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AND SUPPLY AGREEMENT DTD 10/6/2020 | MY MATTRESS STORE LLC<br>ATTN NEIL VON ARB<br>7216 155TH ST W<br>APPLE VALLEY, MN  55124 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.748 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT | MYERS FLOOR COVERING & FURNITURE<br>ATTN JENNIFER BIRCH<br>209 N 13TH ST<br>DECATUR, IN  46733 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| Debtor | Serta Simmons Bedding, LLC | Case Number (if known) | 23-90020 |
|---|---|---|---|
| | (Name) | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.749 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 7/1/2020 | NACOGDOCHES FURNITURE WAREHOUSE LLC ATTN OWNER 2715 CR 434 CHIRENO, TX 75937 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.750 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 7/1/2020 | NACOGDOCHES FURNITURE WAREHOUSE LLC ATTN OWNER 2715 CR 434 CHIRENO, TX 75937 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.751 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 12/5/2022 | NADEEN INC D/B/A WORLD FURNITURE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.752 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 12/5/2022 | NADEEN INC D/B/A WORLD FURNITURE |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.753 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 10/12/2022 | NASHVILLE FURNITURE TRADING INC ATTN OWNER 3218 FOLCROFT DR MURFREESBORO, TN 37130 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.754 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 10/12/2022 | NASHVILLE FURNITURE TRADING INC ATTN OWNER 3218 FOLCROFT DR MURFREESBORO, TN 37130 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor  Serta Simmons Bedding, LLC                          Case Number (if known)  23-90020
        (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.755 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE, DESIGN AND PROMOTION AGREEMENT 07/30/2021 | NATE BERKUS ENTERTAINMENT INC C/O BRILLSTEIN ENTERTAINMENT PARTNERS ATTN ELIZA WALPER 9150 WILSHIRE BLVD, STE 350 BEVERLY HILLS, CA  90212 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.756 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE, DESIGN AND PROMOTION AGREEMENT 07/30/2021 | NATE BERKUS ENTERTAINMENT INC C/O FRANK KURNIT KLEIN & SELZ PC ATTN MICHAEL WILLIAMS ESQ 21 LIBERTY ST NEW YORK, NY  10005 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.757 | **State what the contract or lease is for and the nature of the debtor's interest** | BUSINESS TRAVEL ACCIDENT INSURANCE AGREEMENT (POLICY #: GTP 0009137187) | NATIONAL UNION FIRE INSURANCE COMPANY 1271 AVE OF THE AMERICAS FLOOR 37 NEW YORK, NY  10020 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.758 | **State what the contract or lease is for and the nature of the debtor's interest** | DIRECTORS & OFFICERS LIABILITY INSURANCE AGREEMENT (POLICY #: XMF2103601) | NATIONWIDE ONE NATIONWIDE PLAZA COLUMBUS, OH  43215-2220 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.759 | **State what the contract or lease is for and the nature of the debtor's interest** | HR VENDOR AGREEMENT/STAFFING AGREEMENT DTD 12/22/2021 | NAVEX GLOBAL, INC. ATTN GENERAL COUNSEL 5500 MEADOWS RD, STE 500 LAKE OSWEGO, OR  97035 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.760 | **State what the contract or lease is for and the nature of the debtor's interest** | HR VENDOR AGREEMENT/STAFFING AGREEMENT DTD 12/22/2021 | NAVEX GLOBAL, INC. ATTN GENERAL COUNSEL 5500 MEADOWS RD, STE 500 LAKE OSWEGO, OR  97305 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                               Case Number (if known)    23-90020
          (Name)

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.761 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DTD 9/26/2011, AND SUBSEQUENT AMENDMENTS | NAVEX GLOBAL, INC. ATTN GENERAL COUNSEL 5500 MEADOWS RD, STE 500 LAKE OSWEGO, OR  97305 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.762 | State what the contract or lease is for and the nature of the debtor's interest | DEALER INCENTIVE AGREEMENT 01/01/2022 | NEBRASKA FURNITURE MART INC ATTN IRV BLUMKIN 700 S 72 ST OMAHA, NE  68114 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.763 | State what the contract or lease is for and the nature of the debtor's interest | ADVERTISING/MARKETING (NON-SALES & NON-DTC) DTD 2/5/2021 | NETSERTIVE, INC. |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.764 | State what the contract or lease is for and the nature of the debtor's interest | IT AGREEMENT DTD 9/8/2016 | NETWORK DATA SYSTEM 50 E. COMMERCE DRIVE SCHAUMBURG, IL  60173 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.765 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DTD 9/2/2015 | NETWORK SOLUTIONS OF AMERICA INC D/B/A FIBER SOLUTIONS 12120 METRO PKWY FORT MYERS, FL  33966 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.766 | State what the contract or lease is for and the nature of the debtor's interest | CO-OP ADVERTISING AGREEMENT | NEWELL HUNT FURNITURE INC ARLA 113 WEST STEWART AVENUE PUYALLUP, WA  98371 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

Debtor  Serta Simmons Bedding, LLC                                    Case number (if known) 23-90020
        (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.767 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLY/PURCHASE AGREEMENT DTD 3/29/2021 | NEX MATRIX CORP<br>ATTN BOBBY SHOKAR<br>1209 ORANGE ST<br>WILMINGTON, DE  19801 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.768 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AND SUPPLY AGREEMENT DTD 10/1/2018 | NHF-AMMAT LLC<br>ATTN BRAD NELSON, OWNER<br>14 INTERCHANGE DR<br>WEST LEBANON, NH  03784 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.769 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AND SUPPLY AGREEMENT DTD 10/1/2018 | NHF-AMMAT LLC<br>C/O DONIAS LAW OFFICES<br>ATTN CRAIG S DONAIS<br>444 WILLOW ST<br>MANCHESTER, OH  03103 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.770 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT 02/01/2018 | NORTH AMERICAN CORP OF ILLINOIS<br>ATTN CHIEF FINANCIAL OFFICER<br>2101 CLAIRE CT<br>GLENVIEW, IL  60025 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.771 | **State what the contract or lease is for and the nature of the debtor's interest** | PROGRAM PRODUCT/LICENSE AGREEMENT #S11607-02 DTD 8/8/2011 | NORTH AMERICAN SPRING ENTERPRISES CO LLC<br>3720 LANGLEY DR, STE 600<br>HEBRON, KY  41048 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.772 | **State what the contract or lease is for and the nature of the debtor's interest** | ADVERTISING/MARKETING (NON-SALES) DTD 10/1/2021 | NUMERATOR<br>24 E WASHINGTON ST, STE 1200<br>CHICAGO, IL  60602 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor     Serta Simmons Bedding, LLC                                    Case number (if known)    23-90020
           (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.773 | **State what the contract or lease is for and the nature of the debtor's interest** | ADVERTISING/MARKETING AGREEMENT | NVISION MARKETING LLC<br>ATTN PRESIDENT<br>10325 RIDGE CREEK DR, STE T<br>CHARLOTTE, NC  28273 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.774 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 1/28/2022 | OBERTS FURNITURE OF REPUBLIC LLC<br>D/B/A OBERT'S FURNITURE<br>ATTN MANAGER<br>832 E US HWY 60<br>REPUBLIC, MO  65738 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.775 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 1/28/2022 | OBERTS FURNITURE OF REPUBLIC LLC<br>D/B/A OBERT'S FURNITURE<br>ATTN MANAGER<br>832 E US HWY 60<br>REPUBLIC, MO  65738 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.776 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 10/3/2022 | OC MATTRESS & FURNITURE<br>ATTN OWNER<br>956 N TUSTIN ST<br>ORANGE, CA  92867 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.777 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 10/3/2022 | OC MATTRESS & FURNITURE<br>ATTN OWNER<br>956 N TUSTIN ST<br>ORANGE, CA  92867 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.778 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER DEMAND PARTNER AGREEMENT  09/30/2022 | OCTILLION MEDIA LLC<br>7155 TRENTINO WAY<br>BOYNTON BEACH, FL  33472 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Serta Simmons Bedding, LLC                                    Case Number (if known)   23-90020
_____
(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.779 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DTD 11/21/2011 | OHM SYSTEMS INC<br>10895 INDECO DRIVE<br>CINCINNATI, OH  45241 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.780 | **State what the contract or lease is for and the nature of the debtor's interest** | PROGRAM PRODUCT/LICENSE AGREEMENT #S11607-02 DTD 8/8/2011 | OHM SYSTEMS INC<br>10895 INDECO DRIVE<br>CINCINNATI, OH  45241 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.781 | **State what the contract or lease is for and the nature of the debtor's interest** | PUERTO RICO PLACEMENT AUTOMOBILE LIABILITY INSURANCE AGREEMENT (POLICY #: 75-30-000002043-1) | ONE ALLIANCE<br>270 AVENIDA MUNOZ RIVERA, 1ER PISO,<br>SAN JUAN  00918<br>PUERTO RICO |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.782 | **State what the contract or lease is for and the nature of the debtor's interest** | ZOOM ANNUAL SERVICES LICENSING PROPOSAL #QUO-70274-L2C4X5DTD 2/20/2023 | ONE DIVERSIFIED LLC<br>2975 NORTHWOODS PARKWAY<br>NORCROSS, GA  30071 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.783 | **State what the contract or lease is for and the nature of the debtor's interest** | RENEWAL ORDER FORM #Q-203881 DTD 3/15/2022 | ONETRUST LLC<br>ATTN VP, CORP CONTROLLER<br>1200 ABERNATHY RD NE, BLDG 600<br>ATLANTA, GA  30328 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.784 | **State what the contract or lease is for and the nature of the debtor's interest** | RENEWAL ORDER FORM #Q-328726 DTD 1/3/2023 | ONETRUST LLC<br>ATTN VP, CORP CONTROLLER<br>1200 ABERNATHY RD NE, BLDG 600<br>ATLANTA, GA  30328 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor      Serta Simmons Bedding, LLC                                    Case Number (known)    23-90020

            (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.785 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION AGREEMENT DTD 6/28/2021 | ONIT INC<br>1360 POST OAK BLVD., SUITE 2200<br>ATTN:  ERIC SMITH, COO<br>HOUSTON, TX  77056 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.786 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION AGREEMENT DTD 6/28/2021 | ONIT INC<br>601 SAWYER STE 750<br>HOUSTON, TX  77007 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.787 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER CONTENT SUBSCRIPTION AGREEMENT DTD 8/31/2021 | OPENSESAME INC<br>ATTN VICE PRESIDENT<br>1629 SW SALMON ST<br>PORTLAND, OR  97205 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.788 | **State what the contract or lease is for and the nature of the debtor's interest** | COMMITMENT AGREEMENT 01/01/2021 | OPTUMRX INC<br>ATTN CHIEF LEAGAL OFFICER<br>1600 MCCONNOR PKWY<br>SCHAUMBURG, IL  60173 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.789 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 05/15/2015 | ORACLE AMERICA, INC.<br>ATTN SR DIR AMERICAS SSC, DEAL MGMT<br>500 ORACLE PKWY FL 1<br>REDWOOD CITY, CA  94065 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.790 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT DTD 9/6/2022 | ORACLE AMERICA, INC.<br>ATTN SR DIR AMERICAS SSC, DEAL MGMT<br>500 ORACLE PKWY FL 1<br>REDWOOD CITY, CA  94065 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                                    Case number (if known)    23-90020

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.791 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 05/15/2015 | ORACLE AMERICA, INC. C/O BUCHALTER ATTN: SHAWN M. CHRISTIANSON 425 MARKET STREET, SUITE 2900 SAN FRANCISCO, CA 94105 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.792 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT DTD 9/6/2022 | ORACLE AMERICA, INC. C/O BUCHALTER ATTN: SHAWN M. CHRISTIANSON 425 MARKET STREET, SUITE 2900 SAN FRANCISCO, CA 94105 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.793 | **State what the contract or lease is for and the nature of the debtor's interest** | SALES/RETAILER AGREEMENT DTD 7/29/2022 | ORACLE AMERICA, INC. ROCHELLE ROMAN 11030 ARTESIA BLVD CERRITOS, CA 90703 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.794 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 9/2/2022 | OVERSIGHT SYSTEMS, INC. 1165 NORTHCHASE PARKWAY SUITE 400 ATLANTA, GA 30067 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.795 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 2/25/2020 | OVERSTOCK OUTLET LLC ATTN PRESIDENT 1000 MELODY LANE ROSEVILLE, CA 95678 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.796 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 2/25/2020 | OVERSTOCK OUTLET LLC ATTN PRESIDENT 1000 MELODY LANE ROSEVILLE, CA 95678 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Serta Simmons Bedding, LLC                        Case number (if known)   23-90020
_____
(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.797 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT | OVERSTOCK.COM<br>6350 SOUTH 3000 EAST<br>SALT LAKE CITY, UT  84121 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.798 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 10/27/2022 | OWENS WHOLESALE FURNITURE<br>331 N MAIN<br>JAMESTOWN, TN  38556 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.799 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 10/27/2022 | OWENS WHOLESALE FURNITURE<br>331 N MAIN<br>JAMESTOWN, TN  38556 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.800 | **State what the contract or lease is for and the nature of the debtor's interest** | DIRECT SOURCING AGREEMENT | PACKSIZE<br>3760 W. SMART PACK WAY<br>SALT LAKE CITY, UT  84104 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.801 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 8/29/2019 | PALO ALTO NETWORKS, INC.<br>3000 TANNERY WAY<br>ATTN:  LEGAL DEPARTMENT<br>SANTA CLARA, CA  95054 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.802 | **State what the contract or lease is for and the nature of the debtor's interest** | GUARANTY DTD 2/23/2015 FOR LEASE AT 601 GATEWAY BLVD, MONROE, OH | PARK NORTH 4 LLC<br>C/O IDI LLC<br>ATTN MANAGER - LEASE ADMINISTRATION<br>1100 PEACHTREE ST, STE 1100<br>ATLANTA, GA  30309 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Serta Simmons Bedding, LLC                    Case number (if known)  23-90020
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.803 | **State what the contract or lease is for and the nature of the debtor's interest** | MAINTENANCE AGREEMENT #D101497M DTD 10/16/2022 | PARK PLACE TECHNOLOGIES LLC 5910 LANDERBROOK DR, STE 300 MAYFIELD HEIGHTS, OH  44124 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.804 | **State what the contract or lease is for and the nature of the debtor's interest** | RECRUITING/STAFFING AGREEMENT DTD 8/26/2020 | PARKER AVERY GROUP, THE ATTN CHIEF EXECUTIVE OFFICER 3225 SHALLOWFORD RD, STE 310 MARIETTA, GA  30062 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.805 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK DTD 10/4/2021 | PARKER AVERY GROUP, THE ATTN CHIEF EXECUTIVE OFFICER 3225 SHALLOWFORD RD, STE 310 MARIETTA, GA  30062 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.806 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 1/2/2017 | PATSNAP 11, CHISWICK BUSINESS PARK, 566 CHISWICK HIGH RD, BRENTFORD, UK  W4 5YS UNITED KINGDOM |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.807 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 10/31/2022 | PATTERSONS INC D/B/A PATTERSONS MATTRESSES & MORE ATTN PRESIDENT/CEO 1086 N GATEWAY AVE ROCKWOOD, TN  37854 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.808 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 10/31/2022 | PATTERSONS INC D/B/A PATTERSONS MATTRESSES & MORE ATTN PRESIDENT/CEO 1086 N GATEWAY AVE ROCKWOOD, TN  37854 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Serta Simmons Bedding, LLC                                    Case number (if known)   23-90020

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.809 | **State what the contract or lease is for and the nature of the debtor's interest** | HR VENDOR AGREEMENT/STAFFING AGREEMENT DTD 3/31/2022 | PAYSCALE, INC.<br>113 CHERRY ST. SUITE 96140<br>SEATTLE, WA  98104 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.810 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLY/PURCHASE AGREEMENT | PCA<br>879 E RIALTO AVE<br>SAN BERNARDINO, CA  92408 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.811 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DTD 11/3/2016, AND SUBSEQUENT AMENDEMENTS | PEAK TECHNOLOGIES INC<br>10330 OLD COLUMBIA RD STE 200<br>COLUMBIA, MD  21046 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.812 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DTD 11/3/2016 | PEAK-RYZEX INC<br>ATTN CFO<br>10330 OLD COLUMBIA RD, STE 200<br>COLUMBIA, MD  21046 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.813 | **State what the contract or lease is for and the nature of the debtor's interest** | TRADEMARK LICENSE AGREEMENT DTD 1/1/2023 | PEGASUS HOME FASHIONS<br>ATTN CHIEF MECHANDISING OFFICER<br>107 TRUMBULLST, BLDG G-1<br>ELIZABETH, NJ  07206 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.814 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT DTD 6/1/2021 | PEGASUS HOME FASHIONS<br>ATTN CHIEF MECHANDISING OFFICER<br>107 TRUMBULLST, BLDG G-1<br>ELIZABETH, NJ  7206 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                                                    Case number (if known)   23-90020
              (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.815 | **State what the contract or lease is for and the nature of the debtor's interest** | TRADEMARK LICENSE AGREEMENT DTD 9/1/2022 | PEM<br>70 W. 36TH STREET<br>2ND FLOOR<br>ATTN: KIM RIZZARDI<br>NEW YORK, NY 10018 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.816 | **State what the contract or lease is for and the nature of the debtor's interest** | HR SUPPLIER AGREEMENT DTD 11/1/2020 | PEOPLESCOUT MSP, LLC<br>1015 A STREET<br>TACOMA, WA 98402 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.817 | **State what the contract or lease is for and the nature of the debtor's interest** | HR VENDOR AGREEMENT/STAFFING AGREEMENT DTD 12/31/2021 | PEOPLESCOUT MSP, LLC<br>1015 A STREET<br>TACOMA, WA 98402 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.818 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DTD 5/14/2015, AND SUBSEQUENT AMENDMENTS | PEOPLESCOUT MSP, LLC<br>1015 A STREET<br>TACOMA, WA 98402 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.819 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 12/15/2022 | PERCEY'S OF WORCHESTER INC<br>ATTN VP<br>19 GLENNIE ST<br>WORCESTER, MA 01605 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.820 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 12/15/2022 | PERCEY'S OF WORCHESTER INC<br>ATTN VP<br>19 GLENNIE ST<br>WORCESTER, MA 01605 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                                    Case Number (if known)    23-90020
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.821 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 6/15/2016 | PERFORMANCE IMPROVEMENT PARTNERS (PIP) 1817 BLACK ROCK TURNPIKE SUITE 208 FAIRFIELD, CT  06824 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.822 | **State what the contract or lease is for and the nature of the debtor's interest** | HR AGREEMENT DTD 10/3/2016 | PERKSPOT 216 W. OHIO STREET 4TH FLOOR CHICAGO, IL  60654 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.823 | **State what the contract or lease is for and the nature of the debtor's interest** | SALES/RETAILER AGREEMENT DTD 1/11/2023 | PERSIANO RUG, INC. 201 MARKET STREET WEST GAITHERSBURG, MD  20878 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.824 | **State what the contract or lease is for and the nature of the debtor's interest** | INDEPENDENT CONTRACTOR AGREEMENT DTD 10/2/2020 | PHELPS DIGITAL, LLC 3733 NATIONAL DRIVE, SUITE 220, RALEIGH, NC  27622 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.825 | **State what the contract or lease is for and the nature of the debtor's interest** | DEALER/RETAILER/HOSPITALITY AGREEMENT DTD 1/21/2022 | PHILLIPIANS 4 MATTRESS SALES, LLC 304 N. KINGS HIGHWAY CAPE GIRARDEAU, MO  63701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.826 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 11/15/2016 | PHISHME, INC. 1608 VILLAGE MARKET BLVD., SW # 200 LEESBURG, VA  20175 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor     Serta Simmons Bedding, LLC                        Case number *(if known)*   23-90020

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.827 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLY AGREEMENT 11/07/2022 | PIANA NONWOVENS<br>ATTN ANDREA PIANA<br>101 OLD MILL RD<br>CARTERSVILLE, GA  30120 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.828 | **State what the contract or lease is for and the nature of the debtor's interest** | DIRECT SOURCING & OEM (NON-DTC) AGREEMENT | PIANA NONWOVENS<br>ATTN ANDREA PIANA<br>101 OLD MILL RD<br>CARTERSVILLE, GA  30120 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.829 | **State what the contract or lease is for and the nature of the debtor's interest** | PERPETUAL INSERTION ORDER DTD 8/18/2022 | PINTEREST INC<br>505 BRANNAN ST<br>SAN FRANCISCO, CA  94107 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.830 | **State what the contract or lease is for and the nature of the debtor's interest** | ADVERTISING/MARKETING (NON-SALES) AGREEMENT | PLACER LABS, INC<br>340 S LEMON AVE #1277,<br>CONTACT PERSON:   STEVE FLYNN<br>WALNUT, CA  91789 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.831 | **State what the contract or lease is for and the nature of the debtor's interest** | TRADEMARK LICENSE AGREEMENT DTD 1/1/2023 | PLASTIFOAM S.A.<br>MILLA 8.5, AVENIDA BOYD-ROOSEVELT<br>ATTN:  HERACLIO ALEMÁN, GENERAL MANAGER / COO<br>LAS CUMBRES  0834-01472<br>PANAMA |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.832 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 4/15/2022 | POLITEMAIL SOFTWARE<br>300 CONSTITUTION AVENUE<br>PORTSMOUTH, NH  03801 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor  Serta Simmons Bedding, LLC                                    Case Number (if known)  23-90020
_____
(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.833 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DTD 2/6/2018 | POMEROY IT SOLUTIONS SALES CO INC ATTN LEGAL DEPT 1020 PETERSBURG RD HEBRON, KY  41048 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.834 | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK CMDB TRUE-UP | POMEROY TECHNOLOGIES LLC 1020 PETERSBURG RD HEBRON, KY  41048 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.835 | State what the contract or lease is for and the nature of the debtor's interest | AUTHORIZED DEALER AGREEMENT DTD 6/24/2022 | POUND LLC D/B/A SPALDING MATTRESS PLUS 9211 HWY, 44 E MT WASHINGTON, KY  40047 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.836 | State what the contract or lease is for and the nature of the debtor's interest | CO-OP ADVERTISING AGREEMENT DTD 6/24/2022 | POUND LLC D/B/A SPALDING MATTRESS PLUS 9211 HWY, 44 E MT WASHIGNGTON, KY  40047 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.837 | State what the contract or lease is for and the nature of the debtor's interest | CONSULTANT AGREEMENT DTD 2/22/2022 | POWERING VALUE GROUP, LLC (AKA) BRIAN POESCHEL 830 ARGONAUT IS ATTN:  BRIAN POESCHEL, MANAGING DIRECTOR DANIA BEACH, FL  33004 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.838 | State what the contract or lease is for and the nature of the debtor's interest | IT AGREEMENT DTD 1/1/2018 | PREMIER RESPONSE, LLC 225 NORTH MAIN STREET ATTN:  VICE PRESIDENT AND COO BRISTOL, CT  06010 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

Debtor    Serta Simmons Bedding, LLC                                        Case Number (if known)    23-90020
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.839 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 9/11/2015 | PREMIER RESPONSE, LLC<br>225 NORTH MAIN STREET<br>ATTN:  VICE PRESIDENT AND COO<br>BRISTOL, CT  06010 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.840 | **State what the contract or lease is for and the nature of the debtor's interest** | OUTSOURCING AGREEMENT DTD 1/1/2021 | PREMIER RESPONSE, LLC<br>225 NORTH MAIN STREET<br>ATTN:  VICE PRESIDENT AND COO<br>BRISTOL, CT  06010 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.841 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSUMER INSIGHTS DTD 11/20/2022 | PREMISE DATA CORPORATION<br>TED PARDEE, CHIEF REVENUE OFFICER<br>185 BERRY ST, STE 6850<br>SAN FRANCISCO, CA  94107 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.842 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT FOR RESEARCH SERVICES (CONSUMER INSIGHTS) DTD 11/18/2020 | PREMISE DATA CORPORATION<br>TED PARDEE, CHIEF REVENUE OFFICER<br>185 BERRY ST, STE 6850<br>SAN FRANCISCO, CA  94107 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.843 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTANT AGREEMENT DTD 7/28/2015 | PRESIDIO NETWORKED SOLUTIONS INC<br>ATTN GENERAL COUNSEL<br>2 SUN COURT<br>NORCROSS, GA  30092-9204 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.844 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 3/31/2022 | PRESIDIO NETWORKED SOLUTIONS INC<br>ATTN GENERAL COUNSEL<br>2 SUN COURT<br>NORCROSS, GA  30092-9204 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Serta Simmons Bedding, LLC                                          Case number (if known)   23-90020
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.845 | **State what the contract or lease is for and the nature of the debtor's interest** | MANAGED SERVICES CONTRACT DTD 8/3/2015 DTD 9/1/2015 | PRESIDIO NETWORKED SOLUTIONS INC ATTN GENERAL COUNSEL 2 SUN COURT NORCROSS, GA  30092-9204 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.846 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DTD 6/28/2017 | PRESIDIO NETWORKED SOLUTIONS INC ATTN MARVIN CASTRO 3340 PEACHTREE RD, STE 2700 ATLANTA, GA  30326 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.847 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DTD 6/28/2017 | PRESIDIO NETWORKED SOLUTIONS INC ATTN VP FINANCE/OPS ONE PENN PLAZA, STE 2832 NEW YORK, NY  10119 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.848 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 12/4/2022 | PRESTIGE FURNITURE ATTN OWNER 119 S WATER ST SPARTA, WI  54656 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.849 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 12/4/2022 | PRESTIGE FURNITURE ATTN OWNER 1300 US-14 VIROQUA, WI  54665 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.850 | **State what the contract or lease is for and the nature of the debtor's interest** | ENGAGEMENT LETTER DTD 12/20/2022 | PRICEWATERHOUSECOOPERS LLP 300 MADISON AVENUE NEW YORK, NY  10017 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Serta Simmons Bedding, LLC                                    Case number (if known)   23-90020
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.851 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTANT AGREEMENT DTD 9/13/2022 | PRICEWATERHOUSECOOPERS LLP<br>PO BOX 932011<br>ATLANTA, GA  31193-2011 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.852 | **State what the contract or lease is for and the nature of the debtor's interest** | SOFTWARE LICENSE AGREEMENT DTD 9/16/2019 | PROFISEE GROUP INC<br>ATTN CHIEF FINANCIAL OFFICER<br>3655 BROOKSIDE PKWY, STE 175<br>ALPHARETTA, GA  30022 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.853 | **State what the contract or lease is for and the nature of the debtor's interest** | SOW DTD 12/18/2019 AND SUBSEQUENT CHANGE ORDERS | PROFISEE GROUP INC<br>ATTN CHIEF FINANCIAL OFFICER<br>3655 BROOKSIDE PKWY, STE 175<br>ALPHARETTA, GA  30022 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.854 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 6/14/2016 | PTV AMERICA INC.<br>1530 WILSON BLVD.<br>SUITE 440<br>ATTN:  PRESIDENT<br>ARLINGTON, VA  22209 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.855 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 4/22/2022 | PUGH FURNITURE CO<br>ATTN VP<br>1320 SMITH ST<br>CHARLESTON, WV  25301 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.856 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 4/22/2022 | PUGH FURNITURE CO<br>ATTN VP<br>1320 SMITH ST<br>CHARLESTON, WV  25301 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                              Case number (if known)  23-90020
          (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.857 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | IT AGREEMENT DTD 2/18/2016<br><br><br><br>CURRENT | QTS DATA CENTER COLOCATION<br>ATTN LEGAL DEPT<br>12851 FOSTER ST<br>OVERLAND PARK, KS  66213 |
| 2.858 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AND SUPPLY AGREEMENT DTD 10/19/2021<br><br><br><br>CURRENT | QUALITY FURNITURE NY LLC<br>ATTN PRESIDENT<br>381 N CENTRAL AVE<br>HARTSDALE, NY  10530 |
| 2.859 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SALES/RETAILER AGREEMENT DTD 10/19/2021<br><br><br><br>CURRENT | QUALITY FURNITURE NY LLC<br>ATTN PRESIDENT<br>381 N CENTRAL AVE<br>HARTSDALE, NY  10530 |
| 2.860 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AUTHORIZED DEALER AGREEMENT DTD 1/4/2022<br><br><br><br>CURRENT | QUALITY HOME FURNISHINGS OF NC LLC<br>ATTN VP<br>1545 E BROAD ST<br>STATESVILLE, NC  28625 |
| 2.861 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CO-OP ADVERTISING AGREEMENT DTD 1/4/2022<br><br><br><br>CURRENT | QUALITY HOME FURNISHINGS OF NC LLC<br>ATTN VP<br>1545 E BROAD ST<br>STATESVILLE, NC  28625 |
| 2.862 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | IT AGREEMENT DTD 5/10/2021<br><br><br><br>CURRENT | QUALTRICS - CX TRANSFORMATION<br>ATTN LEGAL DEPT<br>333 W RIVER PARK DR<br>PROVO, UT  84604 |

Debtor   Serta Simmons Bedding, LLC                                      Case Number (if known)   23-90020

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.863 | **State what the contract or lease is for and the nature of the debtor's interest** | OUTSOURCING AGREEMENT DTD 7/26/2020 | QUALTRICS (SAP AMERICA, INC) 3999 W CHESTER PIKE NEWTOWN SQUARE, PA  19073 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.864 | **State what the contract or lease is for and the nature of the debtor's interest** | GENERAL TERMS & CONDITIONS FOR CLOUD SERVICES DTD 6/30/2022 | QUALTRICS LLC ATTN LEGAL DEPT 333 W RIVER PARK DR PROVO, UT  84604 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.865 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 6/30/2022 | QUALTRICS, LLC (FORMERLY CLARABRIDGE) 333 W. RIVER PARK DRIVE PROVO, UT  84604 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.866 | **State what the contract or lease is for and the nature of the debtor's interest** | DEALER/RETAILER/HOSPITALITY AGREEMENT DTD 5/12/2011 | QVC, INC. 1200 WILSON DRIVE ATTN:  SR. VICE PRESIDENT, MERCHANDISING WEST CHESTER, PA 19380 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.867 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 11/8/2017 | R.W. WATT & COMPANY LLC 600 E. SUPERIOR AVENUE, #1300 ATTN:  RONALD W. WATT, JR., FOUNDER & PRESIDENT CLEVELAND, OH  44114 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.868 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 4/27/2022 | RABON SERVICES GROUP LLC D/B/A APPLIANCE RENEW ATTN OWNER 821 3RD ST, STE 140 FARMINGTON, MN  55024 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor        Serta Simmons Bedding, LLC                                Case number (if known)    23-90020
              (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.869 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 4/27/2022 | RABON SERVICES GROUP LLC<br>D/B/A APPLIANCE RENEW<br>ATTN OWNER<br>821 3RD ST, STE 140<br>FARMINGTON, MN  55024 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.870 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 3/2/2020 | RAPID 7<br>120 CAUSEWAY STREET<br>BOSTON, MA  02114 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.871 | **State what the contract or lease is for and the nature of the debtor's interest** | DEALER INCENTIVE AGREEMENT 01/01/2021 | RAYMOUR & FLANIGAN FURNITURE<br>PO BOX 279<br>LIVERPOOL, NY  13088 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.872 | **State what the contract or lease is for and the nature of the debtor's interest** | LEASE AGREEMENT DTD 2/18/2020 FOR REGUS WORKSPACE - BENTON | REGUS MANAGEMENT GROUP LLC<br>1202 NE MCCLAIN RD<br>BENTONVILLE, AR  72712 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.873 | **State what the contract or lease is for and the nature of the debtor's interest** | INDIRECT SPEND/COMPANYWIDE AGREEMENT DTD 1/1/2022 | REPUBLIC SERVICES NATIONAL ACCOUNTS, LLC<br>800 BOYLSTON STREET<br>PRUDENTIAL TOWER<br>BOSTON, MA  02199 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.874 | **State what the contract or lease is for and the nature of the debtor's interest** | ADVERTISING/MARKETING AGREEMENT DTD 12/18/2020 | RETAIL SMART LIMITED<br>PRIESTLY COURT GILLETTE CLOSE<br>STAFFORDSHIRE TECHNOLOGY PARK<br>STAFFORD   ST18 0LQ |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| Debtor | Serta Simmons Bedding, LLC | Case Number (if known) | 23-90020 |
|---|---|---|---|
| | (Name) | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.875 | **State what the contract or lease is for and the nature of the debtor's interest** | ENGAGEMENT SCOPING LETTER DTD 5/20/2014 DTD 7/23/2014 | RIGHT MANAGEMENT<br>ATTN RETIONAL VP, PRACTICE LEADER<br>600 GALLERIA PKWY SE, STE 990<br>ATLANTA, GA  30339 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.876 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 3/14/2022 | RIMINI STREET INC<br>ATTN LEGAL DEPT<br>3993 HOWARD HUGHES PKWY, STE 500<br>LAS VEGAS, NV  89169 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.877 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DTD 5/16/2019 | RIMINI STREET INC<br>ATTN LEGAL DEPT<br>3993 HOWARD HUGHES PKWY, STE 500<br>LAS VEGAS, NV  89169 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.878 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DTD 5/3/2022 | RISK INTERNATIONAL |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.879 | **State what the contract or lease is for and the nature of the debtor's interest** | STANDARD COMMERCIAL LEASE FOR RB1-2001 AUSTRALIAN BLVD, BAYS 1&2, RIVERIERA BEACH, FL | RIVIERA DOLPHIN I LLC<br>C/O DONNER PROPERTIES INC<br>10673 SANTA LAGUNA DR<br>BOCA RATON, FL  33428 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.880 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLY/PURCHASE AGREEMENT DTD 8/30/2021 | RM2 USA INC.<br>225 EAST ROBINSON STREET, SUITE 515<br>ORLANDO, FL  32801 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| Debtor | Serta Simmons Bedding, LLC | Case Number (if known) | 23-90020 |
|---|---|---|---|
| | (Name) | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.881 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLY/PURCHASE AGREEMENT DTD 8/30/2021 | RM2 USA INC.<br>466 SOUTHERN BLVD.<br>ADAMS BLDG. - 1ST FLOOR<br>SUITE 2<br>CHATHAM, NJ  07928 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.882 | **State what the contract or lease is for and the nature of the debtor's interest** | HR AGREEMENT DTD 6/1/2015 | ROBERT HALF INTERNATIONAL INC.<br>2613 CAMINO RAMON<br>ATTN: STRATEGIC ACC, CONTRACTS MANAGER<br>SAN RAMON, CA  94583 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.883 | **State what the contract or lease is for and the nature of the debtor's interest** | HR SUPPLIER AGREEMENT DTD 9/25/2020 | ROBERT HALF INTERNATIONAL INC.<br>2613 CAMINO RAMON<br>ATTN: STRATEGIC ACC, CONTRACTS MANAGER<br>SAN RAMON, CA  94583 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.884 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT | ROBERTS, WAYNE, JR<br>ADDRESS REDACTED |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.885 | **State what the contract or lease is for and the nature of the debtor's interest** | DEALER/RETAILER/HOSPITALITY AGREEMENT DTD 1/4/2022 | ROBY'S FURNITURE  & APPLIANCE<br>1901 MAIN AVENUE NORTH<br>ATTN:  LLOYDENE WESTMARK<br>TILLAMOOK, OR  97141 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.886 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT | ROCK & ROLL CITY MATTRESS CO |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Serta Simmons Bedding, LLC                                    Case Number (if known)   23-90020
         _____
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.887 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SUBSCRIPTION AGREEMENT DTD 12/30/2022, AND SUBSEQUENT AGREEMENT | ROCKERBOX, INC. 228 PARK AVE S NEW YORK, NY  10003 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.888 | **State what the contract or lease is for and the nature of the debtor's interest** | ADVERTISING/MARKETING (NON-SALES & NON-DTC) AGREEMENT | ROCKERBOX, INC. 228 PARK AVENUE S. PMB 83028 NEW YORK, NY  10003-1502 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.889 | **State what the contract or lease is for and the nature of the debtor's interest** | SALES/RETAILER AGREEMENT DTD 12/31/2022 | ROOMS TO GO (RTG FURNITURE CORP.) 4004 SUMMIT BLVD., SUITE 600 ATTN:  JON STUDNER AND RANDI SCHNELL ATLANTA, GA  30319 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.890 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT | ROSE BROTHERS OF GOLDSBORO INC ATTN PRESIDENT 2605 E ELM ST GOLDSBORO, NV  27534 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.891 | **State what the contract or lease is for and the nature of the debtor's interest** | SALES/RETAILER AGREEMENT DTD 5/23/2022 | ROTHER PROPERTIES (AM'S MATTRESS) 1445 THOUVENOT LANE OFALLON, IL  62269 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.892 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 4/17/2022 | ROTHER PROPERTIES LLC D/B/A BETTER NIGHT SLEEP CENTER ATTN RICHARD ROTHER 1445 THOUVENOT LN O'FALLON, IL  62269 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Serta Simmons Bedding, LLC                                    Case number (if known)   23-90020

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.893 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CO-OP ADVERTISING AGREEMENT DTD 4/17/2022<br><br><br>CURRENT | ROTHER PROPERTIES LLC<br>D/B/A BETTER NIGHT SLEEP CENTER<br>ATTN RICHARD ROTHER<br>1445 THOUVENOT LN<br>O'FALLON, IL  62269 |
| 2.894 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUPPLY AGREEMENT DTD 1/17/2023<br><br><br>CURRENT | RST, LLC |
| 2.895 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTORS & OFFICERS LIABILITY INSURANCE AGREEMENT (POLICY #: NHS695050)<br><br>CURRENT | RSUI GROUP, INC.<br>945 EAST PACES FERRY ROAD NE<br>SUITE 1800<br>ATLANTA, GA  30326 |
| 2.896 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BROKER TRANSPORTATION SERVICES AGREEMENT 05/28/2019<br><br><br>CURRENT | RT&T LOGISTICS INC<br>300 DATA CT<br>DUBUQUE, IA  52003 |
| 2.897 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER PURCHASE AGREEMENT FOR THE PURCHASE OF MERCHANDISE 01/01/2022<br><br>CURRENT | RTG FURNITURE CORP<br>11540 HWY 92 E<br>SEFFNER, FL  33584 |
| 2.898 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEALER INCENTIVE & SUPPLY AGREEMENT 01/01/2022<br><br><br>CURRENT | RTG FURNITURE CORP<br>ATTN JON STUDNER; RANDI SCHNELL<br>400 PERIMETER CENTER TER, STE 800<br>ATLANTA, GA  30346 |

Debtor    Serta Simmons Bedding, LLC                                    Case number (if known)    23-90020

    (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.899 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 1/23/2013 | RUBY & QUIRI INC RICHARD MORBY 307 NORTH COMRIE AVE JOHNSTOWN, NY  12095 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.900 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 1/23/2023 | RUBY & QUIRI INC RICHARD MORBY 307 NORTH COMRIE AVE JOHNSTOWN, NY  12095 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.901 | **State what the contract or lease is for and the nature of the debtor's interest** | DEALER/RETAILER/HOSPITALITY AGREEMENT DTD 1/30/2017 | S&S PLUMBING, HEATING (DBA) S&S APPLIANCE 550 EAST SOUTH STREET ATTN:  TRAVIS SCHLABACH MARENGO, IA  52301 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.902 | **State what the contract or lease is for and the nature of the debtor's interest** | HR SUPPLIER AGREEMENT DTD 5/21/2021 | S.A.L.T. PAYROLL CONSULTANTS, INC. 111 2ND AVENUE NE, SUITE 1000 ATTENTION: KEVIN CAPPOCK, PRINCIPAL ST. PETERSBURG, FL  33701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.903 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTOMOBILE LIABILITY INSURANCE AGREEMENT (POLICY #: CA 6675798) | SAFETY NATIONAL "ALL STATES" 1832 SCHUETZ RD ST. LOUIS, MO  63146 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.904 | **State what the contract or lease is for and the nature of the debtor's interest** | COMMERCIAL GENERAL LIABILITY/PRODUCTS INSURANCE AGREEMENT (POLICY # GL 4048535) | SAFETY NATIONAL CASUALTY CORPORATION 1832 SCHUETZ RD ST. LOUIS, MO  63146 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Serta Simmons Bedding, LLC _____   Case Number (if known) 23-90020
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.905 | **State what the contract or lease is for and the nature of the debtor's interest** | WORKERS COMPENSATION AND EMPLOYEES LIABILITY INSURANCE AGREEMENT (WC DED: LDS4048533) | SAFETY NATIONAL<br>1832 SCHUETZ RD<br>ST. LOUIS, MO  63146 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.906 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 6/28/2021 | SALEM BUILDING SPECIALTIES INC<br>D/B/A WEST COAST APPLIANCE & FURNITURE<br>ATTN FINANCE MGR<br>3850 HAGERS GROVE RD SE, STE 150<br>SALEM, OR  97317 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.907 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 6/28/2021 | SALEM BUILDING SPECIALTIES INC<br>D/B/A WEST COAST APPLIANCE & FURNITURE<br>ATTN FINANCE MGR<br>3850 HAGERS GROVE RD SE, STE 150<br>SALEM, OR  97317 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.908 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLY AGREEMENT DTD 9/23/2022 | SALEM BUILDING SPECIALTIES INC<br>KELLY'S APPLIANCE<br>ATTN JEFF STRAIGHT<br>3850 HAGERS GROVE RD SE, STE 100<br>SALEM, OR  97317 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.909 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 10/23/2022 | SALESFORCE INC<br>SALESFORCE TWR<br>415 MISSION ST, 3RD FL<br>SAN FRANCISCO, CA  94105 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.910 | **State what the contract or lease is for and the nature of the debtor's interest** | PROFESSIONAL SERVICES AGREEMENT  DTD 1/31/2022 | SALESFORCE INC<br>SALESFORCE TWR<br>415 MISSION ST, 3RD FL<br>SAN FRANCISCO, CA  94105 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Serta Simmons Bedding, LLC                                    Case Number (if known)   23-90020
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.911 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 2/1/2023 | SALESFORCE, INC<br>1 MARKET STE 300<br>SAN FRANCISCO, CA  94105 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.912 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 12/29/2022 | SALESFORCE, INC.<br>SALESFORCE TWR<br>415 MISSION ST, 3RD FL<br>SAN FRANCISCO, CA  94105 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.913 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 3/1/2020 | SALESFORCE.COM - CRM<br>PO BOX 203141<br>DALLAS, TX  75320 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.914 | **State what the contract or lease is for and the nature of the debtor's interest** | PROFESSIONAL SERVICES AGREEMENT | SALESFORCE.COM CANADA CORP<br>PO BOX 203141<br>DALLAS, TX  75320 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.915 | **State what the contract or lease is for and the nature of the debtor's interest** | PROFESSIONAL SERVICES AGREEMENT | SALESFORCE.COM FRANCE SAS<br>PO BOX 203141<br>DALLAS, TX  75320 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.916 | **State what the contract or lease is for and the nature of the debtor's interest** | PROFESSIONAL SERVICES AGREEMENT | SALESFORCE.COM GERMANY GMBH<br>PO BOX 203141<br>DALLAS, TX  75320 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Serta Simmons Bedding, LLC                                    Case number (if known)   23-90020

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.917 | State what the contract or lease is for and the nature of the debtor's interest | PROFESSIONAL SERVICES AGREEMENT  DTD 1/31/2022 | SALESFORCE.COM INC ATTN LEGAL DEPT; GEN COUNSEL LANDMARK AT ONE MARKET, STE 300 SAN FRANCISCO, CA  94105 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.918 | State what the contract or lease is for and the nature of the debtor's interest | PROFESSIONAL SERVICES AGREEMENT  DTD 1/31/2022 | SALESFORCE.COM INC ATTN MGR, ORDER MANAGEMENT SALESFORCE TWR 415 MISSION ST SAN FRANCISCO, CA  94105 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.919 | State what the contract or lease is for and the nature of the debtor's interest | PROFESSIONAL SERVICES AGREEMENT | SALESFORCE.COM INDIA PRIVATE LTD PO BOX 203141 DALLAS, TX  75320 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.920 | State what the contract or lease is for and the nature of the debtor's interest | PROFESSIONAL SERVICES AGREEMENT | SALESFORCE.COM SINGAPORE PTE LTD PO BOX 203141 DALLAS, TX  75320 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.921 | State what the contract or lease is for and the nature of the debtor's interest | IT AGREEMENT DTD 1/31/2022 | SALESFORCE.COM PO BOX 203141 DALLAS, TX  75320 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.922 | State what the contract or lease is for and the nature of the debtor's interest | LICENSE AGREEMENT | SALESFORCE.COM PO BOX 203141 DALLAS, TX  75320 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

Debtor    Serta Simmons Bedding, LLC                                    Case Number (if known)    23-90020
          (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.923 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | IT AGREEMENT DTD 03/15/2021 <br><br><br> CURRENT | SALESFORCE.COM, INC. <br> SALEFORCE TOWER <br> 415 MISSION STREET, 3RD FLOOR <br> SAN FRANCISCO, CA 94105 |
| 2.924 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DATA PROCESSING AGREEMENT <br><br><br> CURRENT | SALESFORCE.ORG EMEA LIMITED <br> PO BOX 203141 <br> DALLAS, TX 75320 |
| 2.925 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DATA PROCESSING AGREEMENT <br><br><br> CURRENT | SALESFORCE.ORG LLC <br> 1639 E ROSEMEAD PKWY <br> CARROLLTON, TX 75007 |
| 2.926 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DATA PROCESSING AGREEMENT <br><br><br> CURRENT | SALSIFY INC <br> 101 FEDERAL ST, STE 2600 <br> BOSTON, MA 02110 |
| 2.927 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ADVERTISING/MARKETING (NON-SALES) DTD 2/1/2023 <br><br><br> CURRENT | SAM'S CLUB WEST, INC. <br> ROXANNE FRANKLIN <br> VENDOR 799148 <br> 2101 SE SIMPLE SAVINGS DRIVE <br> BENTONVILLE, AR 72716 |
| 2.928 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEALER/RETAILER AGREEMENT DTD 2/10/2020 <br><br><br> CURRENT | SAM'S WEST, INC. <br> ROXANNE FRANKLIN <br> VENDOR 799148 <br> 2101 SE SIMPLE SAVINGS DRIVE <br> BENTONVILLE, AR 72716 |

Debtor    Serta Simmons Bedding, LLC                                      Case number (if known)   23-90020

         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.929 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM FOR CLOUD SERVICES REF #0220908003 DTD 6/29/2018 | SAP AMERICA INC 3999 WEST CHESTER PIKE ATTN:  EILEEN GUTIERREZ NEWTON SQUARE, PA  19073 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.930 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 09/30/2018 | SAP AMERICA, INC. 3999 WEST CHESTER PIKE ATTN:  EILEEN GUTIERREZ NEWTON SQUARE, PA  19073 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.931 | **State what the contract or lease is for and the nature of the debtor's interest** | HR VENDOR AGREEMENT/STAFFING AGREEMENT DTD 3/17/2022 | SAP CLOUD SERVICES 3999 WEST CHESTER PIKE NEWTOWN SQUARE, PA  19073 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.932 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 2/23/2022 | SAP MDG |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.933 | **State what the contract or lease is for and the nature of the debtor's interest** | DEALER/RETAILER/HOSPITALITY AGREEMENT | SCG GLOBAL HOLDINGS (STARWOOD CAPITAL) 1601 WASHINGTON AVENUE SUITE 800 MIAMI BEACH, FL  33139 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.934 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 12/28/2022 | SCHROEDERS CORPORATION D/B/A SCHROEDERS APPLIANCE ATTN CHIEF FINANCIAL OFFICER 16603 STATE HWY 371 BRAINERD, MN  564010 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor        Serta Simmons Bedding, LLC                                    Case number (if known)    23-90020

             (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.935 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 12/28/2022 | SCHROEDERS CORPORATION D/B/A SCHROEDERS APPLIANCE ATTN CHIEF FINANCIAL OFFICER 16603 STATE HWY 371 BRAINERD, MN  564010 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.936 | **State what the contract or lease is for and the nature of the debtor's interest** | PROFESSIONAL SERVICES AGREEMENT DTD 2/16/2017 | SCINTEL TECHNOLOGIES INC ATTN CHIEF EXECUTIVE OFFICER 2451 INDUSTRY AVE DORAVILLE, GA  30360 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.937 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 2/16/2017 | SCINTEL TECHNOLOGIES 6340 SUGARLOAF PARKWAY SUITE 200 DULUTH, GA  30097 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.938 | **State what the contract or lease is for and the nature of the debtor's interest** | PLANT/SERVICES AGREEMENT DTD 1/30/2020 | SECURE EDUCATION CONSULTANTS (SEC) 4527 CASCADE ROAD, SUITE B GRAND RAPIDS, MI  49546 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.939 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE AND PAYMENT AGREEMENT DTD 5/1/2013 | SEDGWICK CLAIMS MANAGEMENT SERVICES INC ATTN GENERAL COUNSEL 8125 SEDGWICK WAY MEMPHIS, TN  38125 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.940 | **State what the contract or lease is for and the nature of the debtor's interest** | OSHA DATABASE SERVICES \ AGREEMENT DTD 6/15/2022 | SEDGWICK CLAIMS MANAGEMENT SVCS INC 8125 SEDGWICK WAY MEMPHIS, TN  38125 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                                   Case Number (if known)   23-90020
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.941 | State what the contract or lease is for and the nature of the debtor's interest | ADVERTISING/MARKETING AGREEMENT DTD 3/1/2021 | SELLUP, INC. (DBA) ALCHEMY WORX 166 FIFTH AVENUE, 4TH FLOOR NEW YORK, NY  10010 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.942 | State what the contract or lease is for and the nature of the debtor's interest | CONSUMER INSIGHTS AGREEMENT | SENSOR TOWER ATTN SALES OPERATIONS ANALYST 2261 MARKET ST, #4331 SAN FRANCISCO, CA  94114 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.943 | State what the contract or lease is for and the nature of the debtor's interest | LICENSE & MASTER SERVICES AGREEMENT DTD 4/1/2022 | SENSORTOWER INC ATTN SALES OPERATIONS ANALYST 2261 MARKET ST, #4331 SAN FRANCISCO, CA  94114 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.944 | State what the contract or lease is for and the nature of the debtor's interest | IT AGREEMENT DTD 4/1/2022 | SENSORTOWER, INC. PATHMATICS INC. 501 SANTA MONICA BLVD. SUITE 301 SANTA MONICA, CA  90401 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.945 | State what the contract or lease is for and the nature of the debtor's interest | AUTHORIZED DEALER AGREEMENT DTD 1/23/2023 | SERRANO DISTRIBUTORS LLC ATTN FRANK TURRANO, MEMBER 618 E ST, GEORGES AVE LINDEN, NJ  07036 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.946 | State what the contract or lease is for and the nature of the debtor's interest | CO-OP ADVERTISING AGREEMENT DTD 1/23/2023 | SERRANO DISTRIBUTORS LLC ATTN FRANK TURRANO, MEMBER 618 E ST, GEORGES AVE LINDEN, NJ  07036 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

Debtor    Serta Simmons Bedding, LLC                                              Case number (if known)  23-90020

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.947 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AFFILIATE LICENSE AGREEMENT DTD 1/1/2015 | SERTA INC<br>ATTN PRESIDENT<br>2451 INDUSTRY AVENUE<br>DORAVILLE, GA  30360 |
| 2.948 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER ORDERING AGREEMENT DTD 12/6/2017, AND SUBSEQUENT AMENDMENTS <br><br> CURRENT | SERVICENOW INC<br>ATTN MGR, REVENUE<br>2225 LAWSON LN<br>SANTA CLARA, CA  95054 |
| 2.949 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | IT AGREEMENT DTD 06/24/2020 <br><br> CURRENT | SERVICENOW<br>3260 JAY ST<br>SANTA CLARA, CA  95054 |
| 2.950 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | IT AGREEMENT DTD 12/6/2017 <br><br> CURRENT | SERVICENOW, INC.<br>3260 JAY ST<br>SANTA CLARA, CA  95054 |
| 2.951 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DATA PROCESSING AGREEMENT DTD 10/27/2022 <br><br> CURRENT | SFDC AUSTRALIA PTY LTD<br>38-60 BRYANT STREET<br>PADSTOW  2211<br>UNITED KINGDOM |
| 2.952 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DATA PROCESSING AGREEMENT DTD 10/27/2022 <br><br> CURRENT | SFDC IRELAND AND LIMITED<br>321 ROSEMONT AVE SE<br>CONCORD, NC  28025 |

Debtor     Serta Simmons Bedding, LLC                                    Case Number (if known)    23-90020
           (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.953 | State what the contract or lease is for and the nature of the debtor's interest | CONSULTANT AGREEMENT DTD 5/19/2016 | SHADOW BRANDING GROUP<br>3700 TUXEDO ROAD, NW<br>ATTN:  WARREN KORNBLUM<br>ATLANTA, GA  30305 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.954 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DTD 11/1/2022 | SHAKAOPEE MDEWAKANTON SIOUX COMMUNITY GAMING COMMISSION<br>2680 154TH STREET NW<br>PRIOR LAKE, MN  55372 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.955 | State what the contract or lease is for and the nature of the debtor's interest | AUTHORIZED DEALER AGREEMENT DTD 4/18/2022 | SHERRI'S MATTRESSES & MORE INC<br>107 FIELDING RIDGE<br>PEACHTREE CITY, GA  30269 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.956 | State what the contract or lease is for and the nature of the debtor's interest | IT AGREEMENT DTD 4/29/2022 AND SUBSEQUENT QUOTES AND ADDENDUMS | SHI INTERNATIONAL CORP<br>ATTN ANGELA EWANISZYK, SR SALES ACCOUNT MGR<br>1501 S MOPAC EXPY<br>AUSTIN, TX  78746 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.957 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DTD 8/29/2018 | SHI INTERNATIONAL CORP<br>ATTN CONTRACTS MGR<br>290 DAVIDSON AVE<br>SOMERSET, NJ  08873 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.958 | State what the contract or lease is for and the nature of the debtor's interest | IT AGREEMENT DTD 4/29/2022 AND SUBSEQUENT QUOTES AND ADDENDUMS | SHI INTERNATIONAL CORP<br>ATTN SARAH VERDON, ACCOUNT EXECUTIVE<br>7000 CENTRAL PKWY NE, STE 980<br>ATLANTA, GA  30328 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

Debtor   Serta Simmons Bedding, LLC                                    Case number (if known)   23-90020

   (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.959 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 4/29/2022 AND SUBSEQUENT QUOTES AND ADDENDUMS | SHI INTERNATIONAL CORP PO BOX 952121 DALLAS, TX  75395 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.960 | **State what the contract or lease is for and the nature of the debtor's interest** | INDIRECT SPEND AGREEMENT DTD 8/28/2018 | SHI INTERNATIONAL CORP. 290 DAVIDSON AVENUE SOMERSET, NJ  08873 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.961 | **State what the contract or lease is for and the nature of the debtor's interest** | PLUS AGREEMENT  DTD 9/6/2022 | SHOPIFY INC ATTN GENERAL COUNSEL 150 ELGIN ST, STE 800 OTTAWA, ON  K2P 1L4 CANADA |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.962 | **State what the contract or lease is for and the nature of the debtor's interest** | PLUS AGREEMENT  DTD 9/6/2022 | SHOPIFY INC ATTN VP OF REVENUE 151 O'CONNOR ST, GROUND FL OTTAWA, ON  K2P 2L8 CANADA |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.963 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 6/6/2022 | SHOPIFY PLUS 151 O'CONNOR ST. GROUND FLOOR ATTN:  GENERAL COUNSEL OTTAWA, ON  K2P2L8 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.964 | **State what the contract or lease is for and the nature of the debtor's interest** | MAINTENANCE SPECIFICATION CONTRACT #1391795-6 DTD 4/18/2022 | SIEMENS INDUSTRY SOFTWARE INC 5800 GRANITE PKWY STE 240 PLANO, TX  75024 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                                    Case Number (known): 23-90020

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.965 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 4/28/2022 | SIEMENS INDUSTRY SOFTWARE, INC. 22 BOSTON WHARF ROAD 8TH FLOOR ATTN: LEGAL DEPARTMENT BOSTON, MA 02210 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.966 | **State what the contract or lease is for and the nature of the debtor's interest** | INDIRECT SPEND/COMPANYWIDE AGREEMENT DTD 9/2/2022 | SIERA.AI 1601 RUTHERFORD LN, SUITE G100 ATTENTION: CEO AUSTIN, TX 78754 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.967 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 10/4/2022 | SILVER COMET FURNITURE ATTN OWNER 2000 CEDARTOWN HWY ROCKMART, GA 30153 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.968 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 10/4/2022 | SILVER COMET FURNITURE ATTN OWNER 2000 CEDARTOWN HWY ROCKMART, GA 30153 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.969 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 12/9/2022 | SILVERMAN WHOLESALE ATTN OWNER 9000 SUNSET BLVD LOS ANGELES, CA 90069 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.970 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 12/13/2022 | SILVERMAN WHOLESALE ATTN OWNER 9000 SUNSET BLVD LOS ANGELES, CA 90069 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                                Case Number (if known)    23-90020

         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.971 | State what the contract or lease is for and the nature of the debtor's interest | TRADEMARK LICENSE AGREEMENT DTD 7/1/2022 | SIMMONS MOROCCO / SOCIETE MAROCAINE SIMMONS F. OTHMAN TAZI, HEAD OF HOSPITALITY 2 ALLE DES SAUGES, BP 2594 AIN-SEBAA CASABLANCA  20300 MOROCCO |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.972 | State what the contract or lease is for and the nature of the debtor's interest | EQUIPMENT AGREEMENT 03/16/2021 | SINOMAX USA INC ATTN FRANK CHEN 3151 BRIARPARK DR, STE 1220 HOUSTON, TX  77042 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.973 | State what the contract or lease is for and the nature of the debtor's interest | SUPPLY AGREEMENT 03/16/2021 | SINOMAX USA INC ATTN FRANK CHEN 3151 BRIARPARK DR, STE 1220 HOUSTON, TX  77042 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.974 | State what the contract or lease is for and the nature of the debtor's interest | HOSPITALITY AGREEMENT DTD 1/26/2021 | SIX CONTINENTS HOTELS, INC. AN IHG COMPANY THREE RAVINIA DRIVE, SUITE 100 ATLANTA, GA  30346-2121 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.975 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT FOR RESEARCH SERVICES DTD 4/1/2020 | SKIM ANALYTICAL ATTN MANAGING DIR 111 RIVER ST, #1200 HOBOKEN, NJ  07030 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.976 | State what the contract or lease is for and the nature of the debtor's interest | IT AGREEMENT DTD 12/4/2015 | SKYBOX COMMUNICATIONS LLC P.O.BOX 1111 ATTN:  LEGAL DEPT. GOTHA, FL  34734 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

Debtor    Serta Simmons Bedding, LLC                                    Case Number (if known)    23-90020
            _____
            (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.977 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 12/21/2016 | SKYHIGH NETWORKS<br>900 EAST HAMILTON AVENUE SUITE 400<br>CAMPBELL, CA  95008 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.978 | **State what the contract or lease is for and the nature of the debtor's interest** | DATA PROCESSING AGREEMENT DTD 10/27/2022 | SLACK TECHNOLOGIES LIMITED<br>501 HOWARD STREET<br>SAN FRANCISCO, CA  94105 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.979 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 01/29/2020 | SLACK TECHNOLOGIES, INC<br>500 HOWARD STREET<br>SAN FRANCISCO, CA  94105 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.980 | **State what the contract or lease is for and the nature of the debtor's interest** | DATA PROCESSING AGREEMENT DTD 10/27/2022 | SLACK TECHNOLOGIES, LLC<br>500 HOWARD STREET<br>SAN FRANCISCO, CA  94105 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.981 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 01/29/2022 | SLACK TECHNOLOGIES, LLC<br>500 HOWARD STREET<br>SAN FRANCISCO, CA  94105 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.982 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 1/13/2023 | SLEEP BEDDER LLC<br>D/B/A SLEEP BEDDER AT SOMMEIL<br>ATTN COO<br>2867 EL CAJON BLVD<br>SAN DIEGO, CA  92104 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                                    Case number (if known)    23-90020
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.983 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 1/13/2023 | SLEEP BEDDER LLC D/B/A SLEEP BEDDER AT SOMMEIL ATTN COO 2867 EL CAJON BLVD SAN DIEGO, CA 92104 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.984 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 6/20/2022 | SLEEP WELL MATTRESS LLC ATTN OWNER 1912 W PARRISH AVE OWENSBRORO, KY 42301 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.985 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 6/20/2022 | SLEEP WELL MATTRESS LLC ATTN OWNER 1912 W PARRISH AVE OWENSBRORO, KY 42301 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.986 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER #Q-1782708 | SMARTSHEET 10500 NE 8TH STREETSUITE 1300 BELLEVUE, WA 98004 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.987 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 2/10/2022 | SMITH FURNITURE AND MORE LLC ATTN OWNER 401 PARK LN CHILLICOTHE, MO 64601-2236 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.988 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 2/10/2022 | SMITH FURNITURE AND MORE LLC ATTN OWNER 401 PARK LN CHILLICOTHE, MO 64601-2236 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                                    Case Number (known)    23-90020

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.989 | State what the contract or lease is for and the nature of the debtor's interest | AUTHORIZED DEALER AGREEMENT DTD 5/10/2022 | SMITH'S HOME FURNISHINGS ATTN PRESIDENT 201A NC 740 BYPASS ALBEMARLE, NC  28001 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.990 | State what the contract or lease is for and the nature of the debtor's interest | CO-OP ADVERTISING AGREEMENT DTD 5/10/2022 | SMITH'S HOME FURNISHINGS ATTN PRESIDENT 201A NC 740 BYPASS ALBEMARLE, NC  28001 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.991 | State what the contract or lease is for and the nature of the debtor's interest | SUPPLY/PURCHASE AGREEMENT DTD 7/31/2020 | SOFT-TEX INTERNATIONAL INC ATTN CHIEF LEGAL OFFICER 428 HUDSON RIVER RD WATERFORD, NY  12188 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.992 | State what the contract or lease is for and the nature of the debtor's interest | D&O/EPLI/FID INSURANCE AGREEMENT (POLICY #: MAP30001203702) | SOMPO SUITE 784 48 PAR-LA-VILLE ROAD HAMILTON  HM11 BERMUDA |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.993 | State what the contract or lease is for and the nature of the debtor's interest | DEALER/RETAILER/HOSPITALITY AGREEMENT DTD 1/11/2022 | SONOMA HOME GOODS, LLC 335 CODDINGTOWN CNTR ATTN:  RALPH ALEXANDER SANTA ROSA, CA  95401 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.994 | State what the contract or lease is for and the nature of the debtor's interest | AUTHORIZED DEALER AGREEMENT DTD 11/25/2022 | SOUTHERN STYLE INTERIORS LLC D/B/A SOUTHERN STYLE FURNITURE 1502 6TH AVE SE DECATUR, AL  35601 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

Debtor    Serta Simmons Bedding, LLC                                    Case Number (if known)    23-90020
           (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.995 | State what the contract or lease is for and the nature of the debtor's interest | CO-OP ADVERTISING AGREEMENT DTD 11/25/2022 | SOUTHERN STYLE INTERIORS LLC D/B/A SOUTHERN STYLE FURNITURE 1502 6TH AVE SE DECATUR, AL  35601 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.996 | State what the contract or lease is for and the nature of the debtor's interest | ADVERTISING/MARKETING AGREEMENT DTD 5/15/2019 | SPAR MARKETING FORCE, INC. 333 WESTCHESTER AVENUE SOUTH BUILDING - SUITE 204 ATTN:  JAMES R. SEGRETO, CFO WHITE PLAINS, NY  10604 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.997 | State what the contract or lease is for and the nature of the debtor's interest | IT AGREEMENT DTD 10/23/2018 | SPARTA CONSULTING, INC. (DBA) KPIT 1111 WOODMERE ROAD, SUITE 200 ATTN: SR. VICE PRESIDENT FOLSOM, CA  95630 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.998 | State what the contract or lease is for and the nature of the debtor's interest | WORKING ARRANGEMENTS CONFIRMATION LETTER DTD 11/12/2019 | SPENCERSTUART 277 PARK AVE, 32ND FL NEW YORK, NY  10172 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.999 | State what the contract or lease is for and the nature of the debtor's interest | ENGAGEMENT LETTER DTD 7/27/2022 | SPENO MACLEOD, PLL PO BOX 152 BALDWINSVILLE, NY  13027 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.1000 | State what the contract or lease is for and the nature of the debtor's interest | AUTHORIZED DEALER AGREEMENT DTD 10/27/2022 | SPOIL ME BABY PICCOLINO JACK COLIEN 1797 AVE OF THE STATES LAKEWOOOD, NJ  8701 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

Debtor   Serta Simmons Bedding, LLC                                    Case Number (if known)   23-90020

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1001 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 10/27/2022 | SPOIL ME BABY PICCOLINO JACK COLIEN 1797 AVE OF THE STATES LAKEWOOOD, NJ  8701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1002 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT | SPRING RIVER FINE FURNITURE LLC ATTN OWNER 2379 HWY 62-412 HIGHLAND, AR  72542 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1003 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT | SPRING RIVER FINE FURNITURE LLC ATTN OWNER 2379 HWY 62-412 HIGHLAND, AR  72542 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1004 | **State what the contract or lease is for and the nature of the debtor's interest** | MANAGEMENT FEE AGREEMENT DTD 1/15/2021 | SSH BEDDING CANADA CO 2550 MEADOWVALE BLVD SUITE 1 MISSISSAUGA, ON  L5N 8C2 CANADA |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1005 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT  DTD 5/14/2015 | STAFF MANAGEMENT SOLUTIONS LLC C/O SEATON LLC ATTN PRESIDENT 860 W EVERGREEN AVE CHICAGO, IL  60642 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1006 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT  DTD 5/14/2015 | STAFF MANAGEMENT SOLUTIONS LLC C/O TRUEBLUE INC ATTN CONTRACT DEPT 1015 A ST TACOMA, WA  98402 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Serta Simmons Bedding, LLC                                          Case Number (if known)   23-90020

      (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1007** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INDIRECT SPEND AGREEMENT DTD 3/15/2020<br><br><br>CURRENT | STAPLES<br>500 STAPLES DRIVE<br>ATTN: JOE GORMAN<br>FRAMINGHAM, MA  01702 |
| **2.1008** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LEASE GUARANTEE<br><br><br>CURRENT | STAR BEDDING PRODUCTS CO<br>40 GRANITERIDGE RD UNIT 2<br>CONCORD, ON  L4K 5M8<br>CANADA |
| **2.1009** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PROPERTY INSURANCE AGREEMENT (O83131220CSP)<br><br><br>CURRENT | STARSTONE SPECIALTY INSURANCE COMPANY<br>201 E. FIFTH STREET<br>SUITE 1200<br>CINCINNATI, OH  45202 |
| **2.1010** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT DTD 9/6/2019<br><br><br>CURRENT | STATISTA INC<br>55 BROAD STREET<br>NEW YORK, NY  10004 |
| **2.1011** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AUTHORIZED DEALER AGREEMENT DTD 3/17/2022<br><br><br>CURRENT | STEEPLE FURNITURE INC<br>ATTN OWNER<br>101 NORTH ST<br>ROCKTON, PA  15856 |
| **2.1012** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CO-OP ADVERTISING AGREEMENT DTD 3/17/2022<br><br><br>CURRENT | STEEPLE FURNITURE INC<br>ATTN OWNER<br>101 NORTH ST<br>ROCKTON, PA  15856 |

Debtor    Serta Simmons Bedding, LLC                                    Case Number (if known)   23-90020
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1013 | **State what the contract or lease is for and the nature of the debtor's interest** | DEALER/RETAILER/HOSPITALITY AGREEMENT DTD 11/20/2017 | STEINHAFELS, INC.<br>W231 N1013 COUNTY F<br>ATTN:  JOHN P. RESCOR, DIR. OF MERCHANDISING<br>WAUKESHA, WI  53186 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1014 | **State what the contract or lease is for and the nature of the debtor's interest** | TRAQLINE US & CANADA SUBSCRIPTION AGREEMENT DTD 3/18/2015 | STEVENSON COMPANY, THE<br>9505 WILLIAMSBURG PLZ, #300<br>LOUISVILLE, KY  40222 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1015 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DTD 3/18/2011 | SUNTRUST MERCHANT SERVICES LLC<br>FISERV (FKA) FIRST DATA MERCHANT SERVICES LLC<br>3975 NW 120TH AVENUE<br>CORAL SPRINGS, FL  33065 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1016 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 2/10/2023 | SUPER DISCOUNT MATTRESS WAREHOUSE LLC<br>ATTN OWNER<br>25320 MADISON AVE, STE G<br>MURRIETA, CA  92592 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1017 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 2/10/2023 | SUPER DISCOUNT MATTRESS WAREHOUSE LLC<br>ATTN OWNER<br>25320 MADISON AVE, STE G<br>MURRIETA, CA  92592 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1018 | **State what the contract or lease is for and the nature of the debtor's interest** | TRANSPORTATION/LOGISTICS AGREEMENT DTD 10/1/2019 | SUREWAY TRANSPORTATION<br>RITESH PATEL<br>2650 ESCONDIDO BLVD<br>ESCONDIDO, CA  92025 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor     Serta Simmons Bedding, LLC                                    Case Number (if known)  23-90020
           (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1019 | **State what the contract or lease is for and the nature of the debtor's interest** | SALES/RETAILER AGREEMENT DTD 7/1/2021 | SYNCHRONY BANK (FKA) GE MONEY BANK ATTN:  VP, FINANCE 170 ELECTION DRIVE, SUITE 125 DRAPER, UT  84020 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1020 | **State what the contract or lease is for and the nature of the debtor's interest** | SALES/RETAILER AGREEMENT DTD 7/1/2021 | SYNCHRONY BANK (FKA) GE MONEY BANK SYNCHRONY BANK P.O. BOX 965003 ORLANDO, FL  32896-5003. |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1021 | **State what the contract or lease is for and the nature of the debtor's interest** | EXCESS CYBER INSURANCE AGREEMENT (POLICY #: W30808220201) | SYNDICATE 2623/623 AT LLOYD'S 42 W 54TH ST NEW YORK, NY  10019-5405 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1022 | **State what the contract or lease is for and the nature of the debtor's interest** | TERRORISM COVERAGE INSURANCE AGREEMENT (POLICY #W25957220501) | SYNDICATE 2623/623 AT LLOYD'S 42 W 54TH ST NEW YORK, NY  10019-5405 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1023 | **State what the contract or lease is for and the nature of the debtor's interest** | DEALER/RETAILER/HOSPITALITY AGREEMENT DTD 5/1/2019 | SYNDIGO LLC 141 W. JACKSON BLVD. SUITE 1220 CHICAGO, IL  60604 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1024 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER CLIENT AGREEMENT | SYNDIGO LLC 141 W. JACKSON BLVD. SUITE 1220 CHICAGO, IL  60604 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                                    Case Number (if known)    23-90020
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1025 | **State what the contract or lease is for and the nature of the debtor's interest** | SALES/RETAILER AGREEMENT DTD 1/1/2022 | SYNDIGO LLC<br>141 W. JACKSON BLVD. SUITE 1220<br>CHICAGO, IL  60604 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1026 | **State what the contract or lease is for and the nature of the debtor's interest** | DATA PROCESSING AGREEMENT | TABLEAU INTERNATIONAL UNLIMITED CO |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1027 | **State what the contract or lease is for and the nature of the debtor's interest** | DATA PROCESSING AGREEMENT | TABLEAU SOFTWARE LLC<br>837 N 34TH ST STE 200<br>SEATTLE, WA  98103-8965 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1028 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SUBSCRIPTION AND IT AGREEMENT DTD 1/25/2023 | TALKDESK INC<br>ATTN GEN COUNSEL; LEGAL DEPT<br>340 S LEMON AVE #4375<br>WALNUT, CA  91789 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1029 | **State what the contract or lease is for and the nature of the debtor's interest** | CONDITIONS OF CONTRACT DTD 3/24/2021 | TARGET CORPORATION<br>ATTN VICE PRESIDENT PRESIDENT, MERCHANDISING<br>1000 NICOLLET MALL<br>MINNEAPOLIS, MN  55403 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1030 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLY AGREEMENT 07/01/2020 | TAUBENSEE STEEL & WIRE COMPANY<br>DAVID WESTERBECK<br>600 DIENS DR<br>WHEELING, IL  60090 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Serta Simmons Bedding, LLC                                    Case Number (if known)   23-90020
            (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1031 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTANT AGREEMENT DTD 1/1/2019 | TAVANT TECHNOLOGIES INC ATTN CHIEF FINANCIAL OFFICER 3101 JAY ST, STE 101 SANTA CLARA, CA  95054 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1032 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTANT AGREEMENT DTD 7/9/2014 | TAVANT TECHNOLOGIES INC ATTN CHIEF FINANCIAL OFFICER 3101 JAY ST, STE 101 SANTA CLARA, CA  95054 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1033 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER DATA MANAGEMENT DTD 1/1/2023 | TAVANT TECHNOLOGIES INC ATTN CHIEF FINANCIAL OFFICER 3101 JAY ST, STE 101 SANTA CLARA, CA  95054 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1034 | **State what the contract or lease is for and the nature of the debtor's interest** | REAL ESTATE AGREEMENT | TBDP, LLC 2900 OLYMPIC BLVD. SANTA MONICA, CA  90404. |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1035 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DTD 6/23/2022 | TCG CONSULTING PARTNERS LLC ATTN VP FINANCE & OPERATIONS 4400 PARK RD, STE 300 CHARLOTTE, NC  28209 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1036 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK DTD 6/23/2022 | TCG CONSULTING PARTNERS LLC ATTN VP FINANCE & OPERATIONS 4400 PARK RD, STE 300 CHARLOTTE, NC  28209 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                                    Case Number (if known)   23-90020
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1037 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTANT AGREEMENT DTD 9/24/2015 | TECHORCHARD LLC<br>5110 W. 164TH TERRACE<br>OVERLAND PARK, KS  66085 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1038 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DTD 3/1/2016 | TELECOM INNOVATIONS LLC<br>ATTN CHIEF EXECUTIVE OFFICER<br>3001 MONROE HWY, #400A<br>BOGART, GA  30622 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1039 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 6/22/2020 | TEXAS MATTRESS HEADQUARTERS LLC<br>ATTN GENERAL MGR<br>2509 A MACARTHUR DT<br>ORANGE, TX  77630 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1040 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 6/22/2020 | TEXAS MATTRESS HEADQUARTERS LLC<br>ATTN GENERAL MGR<br>2509 A MACARTHUR DT<br>ORANGE, TX  77630 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1041 | **State what the contract or lease is for and the nature of the debtor's interest** | DIRECT SOURCING DTD 4/6/2021 | TEXAS POCKET SPRINGS CORP<br>PO BOX 2469<br>CLEBURNE, TX  76031 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1042 | **State what the contract or lease is for and the nature of the debtor's interest** | SALES/RETAILER AGREEMENT DTD 10/28/2022 | THE APPLIANCE OUTLET (DBA) CALDWELL FURNITURE<br>1440 DARLINGTON AVE.<br>ATTN: LISA CALDWELL<br>CRAWFORDSVILLE, IN  47933 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor  Serta Simmons Bedding, LLC                                      Case number (if known)   23-90020
        (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.1043 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND EXCESS UMBRELLA LIABILITY INSURANCE AGREEMENT (POLICY #: 4031580331) | THE CONTINENTAL INSURANCE COMPANY (CNA) 23453 NETWORK PL CHICAGO, IL  60673-1234 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1044 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTANT AGREEMENT DTD 11/10/2022 | THE INSIDE COACH, INC. 1278 GLENNEYRE, #44 LAGUNA BEACH, CA  92651 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1045 | **State what the contract or lease is for and the nature of the debtor's interest** | SALES/RETAILER AGREEMENT DTD 10/6/2022 | THE KNOT WORLD WIDE, INC. 2 WISCONSIN CIRCLE, 3RD FLOOR CHEVY CHASE, MD  20815 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1046 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTANT AGREEMENT DTD 7/1/2021 | THE PARTNERING GROUP 4055 EXECUTIVE PARK DR STE 105 CINCINNATI, OH  45241 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1047 | **State what the contract or lease is for and the nature of the debtor's interest** | INDIRECT SPEND/COMPANYWIDE AGREEMENT DTD 9/21/2021 | THE PARTNERING GROUP 4055 EXECUTIVE PARK DR STE 105 CINCINNATI, OH  45241 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1048 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER TERMS AGREEMENT DTD 4/4/2017 | THOMSON REUTERS (TAX & ACCOUNTING) INC ATTN GLOBAL HEAD OF SALES 2395 MIDWAY RD CARROLLTON, TX  75006 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Serta Simmons Bedding, LLC                                    Case Number (if known) 23-90020
         _____
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1049 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 8/7/2020 | THOMSON REUTERS<br>610 OPPERMAN DRIVE, P.O. BOX 64833<br>ST. PAUL, MN  55164-1803 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1050 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 4/4/2017 | THOMSON REUTERS<br>ATTN GLOBAL HEAD OF SALES<br>2395 MIDWAY RD<br>CARROLLTON, TX  75006 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1051 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 07/31/2020 | THYCOTIC SOFTWARE, LLC<br>1101 17TH STREET NW, SUITE 1200<br>ATTENTION: JAMES LEGG<br>WASHINGTON, DC  20036 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1052 | **State what the contract or lease is for and the nature of the debtor's interest** | LEASE GUARANTY AGREEMENT 06/28/2022 FOR 200 INNOVATION DRIVE, JANESVILLE, WI | TI JANESVILLE X LLC<br>C/O ZILBER LTD<br>ATTN SANDRA J DELISLE, ESQ COPORATE COUNSEL<br>710 N PLANKINTON AVE, STE 1100<br>MILWAUKEE, WI 53203 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1053 | **State what the contract or lease is for and the nature of the debtor's interest** | PLANT/SERVICES AGREEMENT DTD 2/3/2021 | TIGER NATURAL GAS, INC.<br>4770 BASELINE RD, SUITE 390<br>ATTN:  ANTHONY CIANFIONE<br>BOULDER, CO  80303 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1054 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 7/19/2022 | TOMS PRICE HOME<br>SCOTT PRICE<br>279 MADSEN DRIVE<br>BLOOMINGDALE, IL  60108 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                                    Case Number (if known)    23-90020
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1055 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 7/19/2022 | TOMS-PRICE COMPANY<br>SCOTT PRICE<br>279 MADSEN DRIVE<br>BLOOMINGDALE, IL  60108 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1056 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT | TONONI, TODD |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1057 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 1/1/2023 | TOP CHOICE MOVERS INC<br>D/B/A TOP CHOICE MATTRESS<br>3325 W NEW HAVEN, UNIT 107&108<br>MELBOURNE, FL  32904 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1058 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 1/1/2023 | TOP CHOICE MOVERS INC<br>D/B/A TOP CHOICE MATTRESS<br>3325 W NEW HAVEN, UNIT 107&108<br>MELBOURNE, FL  32904 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1059 | **State what the contract or lease is for and the nature of the debtor's interest** | TRANSPORTATION/LOGISTICS AGREEMENT DTD 8/24/2021 | TRANSPLACE-LANEHUB<br>TRANSPLACE TEXAS LP<br>3010 GAYLORD PARKWAY,  SUITE 200<br>ATTN:  CARRIER CONTRACTING<br>FRISCO, TX  75034 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1060 | **State what the contract or lease is for and the nature of the debtor's interest** | INDIRECT SPEND AGREEMENT DTD 5/20/2019 | TRAVEL INCORPORATED<br>4355 RIVER GREEN PARKWAY<br>ATTN: TONY PETER<br>DULUTH, GA  30096 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                                          Case Number (if known)    23-90020
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1061 | **State what the contract or lease is for and the nature of the debtor's interest** | FOURTH EXCESS UMBRELLA LIABILITY INSURANCE AGREEMENT (POLICY#: EX-9T02126A-22-NF) | TRAVELERS<br>ONE TOWER SQUARE<br>HARTFORD, CT  06183 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1062 | **State what the contract or lease is for and the nature of the debtor's interest** | DEALER/RETAILER/HOSPITALITY AGREEMENT DTD 2/8/2017 | TRENDS FURNITURE - AMERICA'S MATTRESS<br>408 SOUTH DOUFLAS HWY<br>SUITE 2<br>ATTN:  REBEKAH BANE<br>GILLETTE, WY  82716 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1063 | **State what the contract or lease is for and the nature of the debtor's interest** | PUERTO RICO PLACEMENT PACKAGE INSURANCE AGREEMENT (POLICY#: 30-CP-81086834-6) | TRIPLE S PROPIEDAD<br>1510 AV. FRANKLIN DELANO ROOSEVELT<br>GUAYNABO  00969<br>PUERTO RICO |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1064 | **State what the contract or lease is for and the nature of the debtor's interest** | SALES/RETAILER AGREEMENT DTD 1/1/2021 | TRP ACQUISITION,INC DBA THE ROOMPLACE<br>1000 N ROHLWING RD STE 46<br>LOMBARD, IL  60148-1187 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1065 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DTD 3/18/2011, AND SUBSEQUENT AMENDMENTS | TRUIST BANK<br>CM-9690PO BOX 70870<br>SAINT PAUL, MN  55170-9690 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1066 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 10/22/2020 | UD FREAMTABLE INC |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor     Serta Simmons Bedding, LLC                                    Case Number (Known)     23-90020

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1067 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 5/10/2022 | UNITED DOLLAR PLUS FURNITURE MOHAMMED HAMED DBA DISCOUNT RUGS AND FURNITURE 4553 LINCOLN HWY MATTESON, IL  60443 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1068 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 5/10/2022 | UNITED DOLLAR PLUS FURNITURE MOHAMMED HAMED DBA DISCOUNT RUGS AND FURNITURE 4553 LINCOLN HWY MATTESON, IL  60443 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1069 | **State what the contract or lease is for and the nature of the debtor's interest** | DIRECT SOURCING AGREEMENT | UNITED TEXTILES AND COMPONENTS 745 KENTUCK RD. ATTENTION: GIAN FAZIO DANVILLE, VA  24540 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1070 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 8/2/2022 | UPTOWN FURNISHINGS LLC D/B/A TANGER'S FURNITURE ATTN OWNER 216 W COLUMBUS AVE BELLEFONTAINE, OH  43311 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1071 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 8/2/2022 | UPTOWN FURNISHINGS LLC D/B/A TANGER'S FURNITURE ATTN OWNER 216 W COLUMBUS AVE BELLEFONTAINE, OH  43311 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1072 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 5/19/2022 | USA IMPORT & EXPORT INC DBA USA FURNITURE SAM HAMAYEL 1116 W BOUGHTON ROAD BOLINGBROOK, IL  60440 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Serta Simmons Bedding, LLC                                    Case number (if known)   23-90020

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1073 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 5/19/2022 | USA IMPORT & EXPORT INC DBA USA FURNITURE SAM HAMAYEL 1116 W BOUGHTON ROAD BOLINGBROOK, IL  60440 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1074 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 5/5/2022 | VALUE HOME FURNITURE INC |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1075 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 5/5/2022 | VALUE HOME FURNITURE INC |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1076 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT DTD 1/1/2022 | VARAHAMURTI FLEXIRUB INDUSTRIES PVT LTD ATTN NIPUN GUPTA 419 KM TRADE TOWER (HOTEL RADISSON BLU) SEC 14, KAUSHAMBI GHAZIABAD UTTAR-PRADESH  201010 INDIA |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1077 | **State what the contract or lease is for and the nature of the debtor's interest** | TRADEMARK LICENSE AGREEMENT DTD 1/1/2023 | VARAHAMURTI FLEXIRUB INDUSTRIES 419 K.M. TRADE TOWER (HOTEL RADISSON BLU) SEC-14, KAUSHAMBI GHAZIABAD UTTAR-PRADESH  201010 INDIA |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1078 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT | VAUGHNS HOME FURNISHINGS 2229 N CENTRAL AVE ROCKFORD, IL  61101 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                                    Case Number (if known)   23-90020
              (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1079 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 4/20/2022 | VAUGHNS TV & APPLIANCE INC ATTN STORE MANAGER 3833 AUBURN ST ROCKFORD, IL 61101-2501 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1080 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 4/20/2022 | VAUGHNS TV & APPLIANCE INC ATTN STORE MANAGER 3833 AUBURN ST ROCKFORD, IL 61101-2501 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1081 | **State what the contract or lease is for and the nature of the debtor's interest** | COMPANY WIDE AGREEMENT DTD 3/24/2021 | VELOCITYEHS HOLDINGS, INC. |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1082 | **State what the contract or lease is for and the nature of the debtor's interest** | ADDENDUM DTD 5/2/2022 | VERCEL INC 340 S LEMON AVE 4133 WALNUT, CA 91789 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1083 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 06/30/2020 | VERIZON |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1084 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | VERSE SOLUTIONS 399 CONKLIN ST, STE 208 FARMINGDALE, NY 11735 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| Debtor | Serta Simmons Bedding, LLC | Case Number (known) | 23-90020 |
|--------|---------------------------|---------------------|----------|
| | (Name) | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|------------------------------------------|-------------------------------------------------------------------------------------------------------------------------------|

| 2.1085 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 10/10/2016 | VERSPRITE<br>10 GLEN LAKE PARKWAY<br>ATLANTA, GA  30328 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| 2.1086 | **State what the contract or lease is for and the nature of the debtor's interest** | SOFTWARE LICENSE AGREEMENT DTD 3/30/2006 | VERTEX INC<br>ATTN CHIEF FINANCIAL OFFICER<br>1041 OLD CASSATT RD<br>BERWYN, PA  19312 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| 2.1087 | **State what the contract or lease is for and the nature of the debtor's interest** | SOFTWARE LICENSE AGREEMENT DTD 6/28/2012 | VERTEX INC<br>ATTN CHIEF FINANCIAL OFFICER<br>1041 OLD CASSATT RD<br>BERWYN, PA  19312 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| 2.1088 | **State what the contract or lease is for and the nature of the debtor's interest** | VERTEX, INC. SOFTWARE LICENSE AGREEMENT | VERTEX INC<br>ATTN CHIEF FINANCIAL OFFICER<br>1041 OLD CASSATT RD<br>BERWYN, PA  19312 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| 2.1089 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 6/29/2022 | VICTORY FURNISHINGS LLC<br>ATTN OWNER<br>105 BUCKS LN<br>WARSAW, KY  41095 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| 2.1090 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 6/29/2022 | VICTORY FURNISHINGS LLC<br>ATTN OWNER<br>105 BUCKS LN<br>WARSAW, KY  41095 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Serta Simmons Bedding, LLC                                Case Number (if known)   23-90020
         _____
         (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1091 **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 7/16/2018 | VISTEX<br>ATTN PRESIDENT<br>2300 BARRINGTON ROAD 7TH FLOOR<br>HOFFMAN ESTATES, IL  60169 |
| **State the term remaining** | CURRENT | |
| **List the contract number of any government contract** | | |
| 2.1092 **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLY/PURCHASE AGREEMENT DTD 4/15/2015 | VISUAL GRAPHICS SYSTEMS, INC. (VGS)<br>330 WASHINGTON<br>AVE/CARLSTADT, NJ  07072 |
| **State the term remaining** | CURRENT | |
| **List the contract number of any government contract** | | |
| 2.1093 **State what the contract or lease is for and the nature of the debtor's interest** | DIRECT SOURCING AGREEMENT | VITAFOAM INC<br>D/B/A VITA NON-WOVENS<br>ATTN CHIEF EXECUTIVE OFFICER<br>2215 SHORE DR<br>HIGH POINT, NC  27263 |
| **State the term remaining** | CURRENT | |
| **List the contract number of any government contract** | | |
| 2.1094 **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLY AGREEMENT  06/24/2022 | VITAFOAM INC<br>D/B/A VITA NON-WOVENS<br>ATTN CHIEF EXECUTIVE OFFICER<br>2215 SHORE DR<br>HIGH POINT, NC  27263 |
| **State the term remaining** | CURRENT | |
| **List the contract number of any government contract** | | |
| 2.1095 **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 11/14/2018 | VITALYST<br>ONE BALA PLAZA SUITE 434<br>BALA CYNWYD, PA  19004 |
| **State the term remaining** | CURRENT | |
| **List the contract number of any government contract** | | |
| 2.1096 **State what the contract or lease is for and the nature of the debtor's interest** | DATA PROCESSING AGREEMENT | VLOCITY LLC<br>JOANNE CORNELL<br>C/O OS & E INC<br>190 STATE STREET , 2ND FLOOR<br>NEWBURYPORT, MA  1950 |
| **State the term remaining** | CURRENT | |
| **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                                Case Number (if known)    23-90020
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1097 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DTD 8/23/2021 | WACHTER INC<br>ATTN VICE PRESIDENT<br>16001 W 99TH ST<br>LENEXA, KS  66219 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1098 | **State what the contract or lease is for and the nature of the debtor's interest** | SALES/RETAILER AGREEMENT | WALMART STORES INC.<br>WALMART FIN SHARD SVCS<br>702 SW 8TH ST<br>BENTONVILLE, AR  72716 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1099 | **State what the contract or lease is for and the nature of the debtor's interest** | ADVERTISING/MARKETING AGREEMENT DTD 3/31/2020 | WAYFAIR LLC<br>4 COPLEY PLACE, FLOOR 7<br>ATTN.: LEGAL DEPARTMENT<br>BOSTON, MA  20116 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1100 | **State what the contract or lease is for and the nature of the debtor's interest** | 3D MEDIA ASSETS MASTER PURCHASE AGREEMENT 03/31/2020 | WAYFAIR LLC<br>ATTN LEGAL DEPT<br>4 COPLEY PL, FL 7<br>BOSTON, MA  02116 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1101 | **State what the contract or lease is for and the nature of the debtor's interest** | HR SUPPLIER AGREEMENT DTD 4/1/2021 | WEICHERT WORKFORCE MOBILITY INC<br>ATTN GENERAL COUNSEL<br>1625 STATE ROUTE 10<br>MORRIS PLAINS, NJ  07950 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1102 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT | WEST EDMOND ROAD OPERATING LLC<br>D/B/A SLEEP BEDR MATTRESS<br>ATTN HAROLD SMITH<br>715 W EDMOND RD<br>EDMOND, OK  73003 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                                    Case Number (if known)    23-90020
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1103 | **State what the contract or lease is for and the nature of the debtor's interest** | SALES/RETAILER AGREEMENT DTD 8/8/2022 | WEST ELM WILLIAMS SONOMA, INC. ATTN ACCOUNTS PAYABLE OLIVE BRANCH, MS 38654-1337 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1104 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 7/12/2022 | WESTERN AUTO OF BENTON INC ATTN PRES 312 E 12TH ST BENTON, KY 42025 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1105 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 7/12/2022 | WESTERN AUTO OF BENTON INC ATTN PRES 312 E 12TH ST BENTON, KY 42025 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1106 | **State what the contract or lease is for and the nature of the debtor's interest** | HOSPITALITY AGREEMENT DTD 9/9/2022 | WESTIN ATLANTA PERIMETER NORTH HOTEL 7 CONCOURSE PARKWAY NE ATLANTA, GA 30328 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1107 | **State what the contract or lease is for and the nature of the debtor's interest** | PROPERTY INSURANCE AGREEMENT (NAO200083208) | WESTPORT INSURANCE CORPORATION 100 GRANDVIEW ROAD BRAINTREE, MA 02184 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1108 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 10/30/2012 | WHAT A ROOM FURNITURE INC 545 E BROKAW RD SAN JOSE, CA 95112 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Serta Simmons Bedding, LLC                                          Case Number (if known)   23-90020
         _____
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1109 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 10/30/2012 | WHAT A ROOM FURNITURE INC ATTN CEO 11 E BROWAK RD SAN JOSE, CA  95112 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1110 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 10/30/2012 | WHAT A ROOM FURNITURE INC ATTN CEO 11 E BROWAK RD SAN JOSE, CA  95112 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1111 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 11/08/2017 | WILKE GLOBAL INC. 545 SOUTH METRO PLACE SUITE 200 DUBLIN, OH  43017 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1112 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 6/14/2021 | WILLIAMSPORT WHOLESALE FURNITURE INC NATHAN TROISI 293 N BULLOCK ROAD MANSFIELD, PA  16933 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1113 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT | WILLIAMSPORT WHOLESALE FURNITURE LLC NATHAN TROISI 293 N BULLOCK ROAD MANSFIELD, PA  16933 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1114 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 12/15/2022 | WILSON, ANTWAIN |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   Serta Simmons Bedding, LLC                    Case number (if known)   23-90020
_____
(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1115 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 9/9/2020 | WINE COUNTRY FURNITURE ATTN OWNER 2019 W COURT ST PASCO, WA  99301 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1116 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 8/5/2022 | WISCONSIN BEDDING COMPANY ATTN OWNER 5117 MONONA DR MONONA, WI  53716 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1117 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 8/5/2022 | WISCONSIN BEDDING COMPANY ATTN OWNER 5117 MONONA DR MONONA, WI  53716 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1118 | **State what the contract or lease is for and the nature of the debtor's interest** | SALES/RETAILER AGREEMENT DTD 1/1/2022 | WISER (TRANSITION OF ANSIRA FOR BPA) ATTN:  MARK RUDOLPH, CRO 155 BOVET RD, STE 200 SAN MATEO, CA  94402 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1119 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT 01/01/2022 | WISER SOLUTIONS INC ATTN:  MARK RUDOLPH, CRO 155 BOVET RD, STE 200 SAN MATEO, CA  94402 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1120 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 1/11/2023 | WOODLAND HILLS FIREPLACE SHOP INC D/B/A WOODLAND HILLS FIRESIDE BBQ APPLIANCE ATTN OWNER 21140 VENTURA BLVD WOODLAND HILLS, CA  91364 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                                    Case Number (if known)   23-90020
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1121 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 1/11/2023 | WOODLAND HILLS FIREPLACE SHOP INC D/B/A WOODLAND HILLS FIRESIDE BBQ APPLIANCE ATTN OWNER 21140 VENTURA BLVD WOODLAND HILLS, CA 91364 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1122 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK DTD 7/7/2019 | WORKFORCE SCIENCE ASSOCIATES LLC 6001 YANKEE HILL RD LINCOLN, NE 68516 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1123 | **State what the contract or lease is for and the nature of the debtor's interest** | SALES ORDER #209996-1 | WORKFRONT INC 3301 N THANKSGIVING WAY, STE 500 LEHI, UT 84043 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1124 | **State what the contract or lease is for and the nature of the debtor's interest** | SALES ORDER #Q-185193-2 | WORKFRONT INC 3301 N THANKSGIVING WAY, STE 500 LEHI, UT 84043 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1125 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SUBSCRIPTOIN AGREEMENT | WORKFRONT INC ATTN VP LEGAL 345 PARK AVE SAN JOSE, CA 95110 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1126 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 5/25/2016 | WORKIVA INC. 2900 UNIVERSITY BOULEVARD AMES, IA 50010 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor  Serta Simmons Bedding, LLC                                Case Number (if known) 23-90020

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1127 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 5/5/2022 | WOW FURNITURE<br>MOHAMMAD IBRAHIM<br>1757 E. WEST ROAD<br>CALUMET CITY, IL  60409 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1128 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 5/5/2022 | WOW FURNITURE<br>MOHAMMAD IBRAHIM<br>1757 E. WEST ROAD<br>CALUMET CITY, IL  60409 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1129 | **State what the contract or lease is for and the nature of the debtor's interest** | SALES/RETAILER AGREEMENT DTD 1/1/2022 | WRIGHT'S FURNITURE<br>RUSSELL WRIGHT<br>1920 N BRINDLE MOUNTAIN PKWY<br>ARAB, AL  35016 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1130 | **State what the contract or lease is for and the nature of the debtor's interest** | ADVERTISING/MARKETING AGREEMENT DTD 4/12/2021 | WRIGHT'S MEDIA<br>2407 TIMBERLOCH PL STE B<br>THE WOODLANDS, TX  77380 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1131 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE AGREEMENT | WW INTERNATIONAL, INC<br>675 AVENUE OF THE AMERICAS 6TH FLOOR<br>NEW YORK, NY  10010 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1132 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST EXCESS UMBRELLA LIABILITY INSURANCE AGREEMENT (POLICY #: US00094718LI21A) | XL INSURANCE AMERICA<br>677 WASHINGTON BLVD.<br>STAMFORD, CT  06901 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                                    Case number (if known)   23-90020
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1133 | State what the contract or lease is for and the nature of the debtor's interest | SPECIAL CRIME INSURANCE AGREEMENT (POLICY#: UM00050522SP22A) | XL SPECIALTY INSURANCE COMPANY 70 SEAVIEW AVENUE STAMFORD, CT  06902-6040 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.1134 | State what the contract or lease is for and the nature of the debtor's interest | IT AGREEMENT DTD 7/20/2018 | XMATTERS, INC. 12647 ALCOSTA BLVD. SUITE 425 SAN RAMON, CA  94583 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.1135 | State what the contract or lease is for and the nature of the debtor's interest | AUTHORIZED DEALER AGREEMENT DTD 12/5/2022 | YARAGHI, DARIOUSH |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.1136 | State what the contract or lease is for and the nature of the debtor's interest | RECRUITING/STAFFING AGREEMENT DTD 08/17/2020 | YEAR UP, INC. JONATHAN MAYO 1630 METROPOLITAN PARKWAY, SW ATLANTA, GA  30310 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.1137 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT RENEWAL DTD 11/17/2022 | YOUGOV AMERICA ATTN MANAGING PARTNER 805 VETERANS BLVD, STE 202 REDWOOD CITY, CA  94063 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.1138 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT  DTD 12/3/2019 | YOUGOV AMERICA ATTN MANAGING PARTNER 805 VETERANS BLVD, STE 202 REDWOOD CITY, CA  94063 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

Debtor    Serta Simmons Bedding, LLC                  Case Number (if known)   23-90020

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1139 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 9/8/2022 | ZAIRA MATTRESS & FURNITURE LLC ANTHONY 319 STATE STREET PERTH AMBOY, NJ 8861 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1140 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 9/8/2022 | ZAIRA MATTRESS & FURNITURE LLC ANTHONY 319 STATE STREET PERTH AMBOY, NJ 8861 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1141 | **State what the contract or lease is for and the nature of the debtor's interest** | AUTHORIZED DEALER AGREEMENT DTD 2/23/2022 | ZAK'S INC D/B/A ZAK'S HOME ATTN PRES 4524 N ROAN ST JOHNSON CITY, IN 37615 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1142 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-OP ADVERTISING AGREEMENT DTD 2/23/2022 | ZAK'S INC D/B/A ZAK'S HOME ATTN PRES 4524 N ROAN ST JOHNSON CITY, IN 37615 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1143 | **State what the contract or lease is for and the nature of the debtor's interest** | DIRECT SOURCING AGREEMENT | ZONKD INC ATTN RYAN GRAVEN 111 CORNING RD, STE 120 CARY, NC 27518 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1144 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLY AGREEMENT DTD 9/1/2022 | ZONKD INC ATTN RYAN GRAVEN 111 CORNING RD, STE 120 CARY, NC 27518 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    Serta Simmons Bedding, LLC                                    Case number (if known)   23-90020
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1145 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 09/14/2020 | ZOOM VIDEO COMMUNICATIONS<br>55 ALMADEN BLVD 6TH FL<br>SUITE 120<br>SAN JOSE, CA  95113 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1146 | **State what the contract or lease is for and the nature of the debtor's interest** | IT AGREEMENT DTD 10/13/2020 | ZOOM VIDEO COMMUNICATIONS<br>55 ALMADEN BLVD 6TH FL<br>SUITE 120<br>SAN JOSE, CA  95113 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor | Serta Simmons Bedding, LLC |
| United States Bankruptcy Court for the: | SOUTHERN DISTRICT OF TEXAS |
| Case number (if known) | 23-90020 |

☐ Check if this is an amended filing

## Official Form 206H

## Schedule H: Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1.** **Does the debtor have any codebtors?**

☐ No.  Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☒ Yes.

**2.** In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G*. Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.1 | DAWN INTERMEDIATE, LLC | 2451 INDUSTRY AVENUE DORAVILLE, GA 30360 | UBS AG, STAMFORD BRANCH | ☒ D ☐ E/F ☐ G |
| 2.2 | DAWN INTERMEDIATE, LLC | 2451 INDUSTRY AVENUE DORAVILLE, GA 30360 | WILMINGTON SAVINGS FUND SOCIETY, FSB | ☒ D ☐ E/F ☐ G |
| 2.3 | DREAMWELL, LTD. | 2451 INDUSTRY AVENUE DORAVILLE, GA 30360 | UBS AG, STAMFORD BRANCH | ☒ D ☐ E/F ☐ G |
| 2.4 | DREAMWELL, LTD. | 2451 INDUSTRY AVENUE DORAVILLE, GA 30360 | WILMINGTON SAVINGS FUND SOCIETY, FSB | ☒ D ☐ E/F ☐ G |
| 2.5 | NATIONAL BEDDING COMPANY L.L.C. | 2451 INDUSTRY AVENUE DORAVILLE, GA 30360 | UBS AG, STAMFORD BRANCH | ☒ D ☐ E/F ☐ G |
| 2.6 | NATIONAL BEDDING COMPANY L.L.C. | 2451 INDUSTRY AVENUE DORAVILLE, GA 30360 | WILMINGTON SAVINGS FUND SOCIETY, FSB | ☒ D ☐ E/F ☐ G |
| 2.7 | SERTA INTERNATIONAL HOLDCO, LLC | 2451 INDUSTRY AVENUE DORAVILLE, GA 30360 | UBS AG, STAMFORD BRANCH | ☒ D ☐ E/F ☐ G |
| 2.8 | SERTA INTERNATIONAL HOLDCO, LLC | 2451 INDUSTRY AVENUE DORAVILLE, GA 30360 | WILMINGTON SAVINGS FUND SOCIETY, FSB | ☒ D ☐ E/F ☐ G |
| 2.9 | SIMMONS BEDDING COMPANY, LLC | 2451 INDUSTRY AVENUE DORAVILLE, GA 30360 | UBS AG, STAMFORD BRANCH | ☒ D ☐ E/F ☐ G |
| 2.10 | SIMMONS BEDDING COMPANY, LLC | 2451 INDUSTRY AVENUE DORAVILLE, GA 30360 | WILMINGTON SAVINGS FUND SOCIETY, FSB | ☒ D ☐ E/F ☐ G |
| 2.11 | SSB HOSPITALITY, LLC | 2451 INDUSTRY AVENUE DORAVILLE, GA 30360 | UBS AG, STAMFORD BRANCH | ☒ D ☐ E/F ☐ G |

| Debtor | Serta Simmons Bedding, LLC | | Case Number (if known) | 23-90020 |
|---|---|---|---|---|
| | (Name) | | | |

**Additional Page if Debtor Has More Codebtors**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.12 | SSB HOSPITALITY, LLC | 2451 INDUSTRY AVENUE DORAVILLE, GA 30360 | WILMINGTON SAVINGS FUND SOCIETY, FSB | ☑ D ☐ E/F ☐ G |
| 2.13 | SSB LOGISTICS, LLC | 2451 INDUSTRY AVENUE DORAVILLE, GA 30360 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.14 | SSB LOGISTICS, LLC | 2451 INDUSTRY AVENUE DORAVILLE, GA 30360 | WILMINGTON SAVINGS FUND SOCIETY, FSB | ☑ D ☐ E/F ☐ G |
| 2.15 | SSB MANUFACTURING COMPANY | 2451 INDUSTRY AVENUE DORAVILLE, GA 30360 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.16 | SSB MANUFACTURING COMPANY | 2451 INDUSTRY AVENUE DORAVILLE, GA 30360 | WILMINGTON SAVINGS FUND SOCIETY, FSB | ☑ D ☐ E/F ☐ G |
| 2.17 | SSB RETAIL, LLC | 2451 INDUSTRY AVENUE DORAVILLE, GA 30360 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.18 | SSB RETAIL, LLC | 2451 INDUSTRY AVENUE DORAVILLE, GA 30360 | WILMINGTON SAVINGS FUND SOCIETY, FSB | ☑ D ☐ E/F ☐ G |
| 2.19 | THE SIMMONS MANUFACTURING CO., LLC | 2451 INDUSTRY AVENUE DORAVILLE, GA 30360 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.20 | THE SIMMONS MANUFACTURING CO., LLC | 2451 INDUSTRY AVENUE DORAVILLE, GA 30360 | WILMINGTON SAVINGS FUND SOCIETY, FSB | ☑ D ☐ E/F ☐ G |
| 2.21 | TOMORROW SLEEP LLC | 2451 INDUSTRY AVENUE DORAVILLE, GA 30360 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.22 | TOMORROW SLEEP LLC | 2451 INDUSTRY AVENUE DORAVILLE, GA 30360 | WILMINGTON SAVINGS FUND SOCIETY, FSB | ☑ D ☐ E/F ☐ G |
| 2.23 | TUFT & NEEDLE, LLC | 2451 INDUSTRY AVENUE DORAVILLE, GA 30360 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.24 | TUFT & NEEDLE, LLC | 2451 INDUSTRY AVENUE DORAVILLE, GA 30360 | WILMINGTON SAVINGS FUND SOCIETY, FSB | ☑ D ☐ E/F ☐ G |
| 2.25 | WORLD OF SLEEP OUTLETS, LLC | 2451 INDUSTRY AVENUE DORAVILLE, GA 30360 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.26 | WORLD OF SLEEP OUTLETS, LLC | 2451 INDUSTRY AVENUE DORAVILLE, GA 30360 | WILMINGTON SAVINGS FUND SOCIETY, FSB | ☑ D ☐ E/F ☐ G |

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor</td><td>Serta Simmons Bedding, LLC</td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>SOUTHERN DISTRICT OF TEXAS</td></tr>
<tr><td>Case number<br>(if known)</td><td>23-90020</td></tr>
</table>

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Delcaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule*

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 3/9/2023
MM / DD / YYYY

✗ /s/ John Linker
Signature of individual signing on behalf of debtor

John Linker
Printed name

Chief Financial Officer
Position or relationship to debtor