## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **SERTA SIMMONS BEDDING, LLC,** | § | **Case No. 23-90020 (DRJ)** |
| *et al.,* | § | |
| | § | **Jointly Administered** |
| Debtors.[1] | § | |

### GLOBAL NOTES,
### STATEMENTS OF LIMITATIONS,
### AND METHODOLOGIES, DISCLAIMERS, AND SPECIFIC
### DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF
### ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

### INTRODUCTION

Serta Simmons Bedding, LLC, and its debtor affiliates in the above-captioned chapter 11 cases, as debtors and debtors in possession (collectively, the "**Debtors**" and, together with their non-Debtor affiliates, the "**Company**"), with the assistance of their advisors, are filing their Schedules of Assets and Liabilities (the "**Schedules**") and Statements of Financial Affairs (the "**Statements**" and, together with the Schedules, the "**Schedules and Statements**") in the United States Bankruptcy Court for the Southern District of Texas (Houston Division) (the "**Bankruptcy Court**") pursuant to section 521 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure, and Rule 1007-1 of the Bankruptcy Local Rules Effective May 19, 2022 of the United States Bankruptcy Court for the Southern District of Texas (the "**Bankruptcy Rules**").

These *Global Notes, Statements of Limitations, and Methodologies, Disclaimers, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "**Global Notes**") are incorporated by reference in, and comprise an integral part of, each Debtor's respective Schedules and Statements, and should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements. These Global Notes are in addition to any specific notes contained in any individual Debtor's Schedules and Statements.

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Dawn Intermediate, LLC (6123); Serta Simmons Bedding, LLC (1874); Serta International Holdco, LLC (6101); National Bedding Company L.L.C. (0695); SSB Manufacturing Company (5743); The Simmons Manufacturing Co., LLC (0960); Dreamwell, Ltd. (2419); SSB Hospitality, LLC (2016); SSB Logistics, LLC (6691); Simmons Bedding Company, LLC (2552); Tuft & Needle, LLC (6215); Tomorrow Sleep LLC (0678); SSB Retail, LLC (9245); and World of Sleep Outlets, LLC (0957). The Debtors' corporate headquarters and service address for these chapter 11 cases is 2451 Industry Avenue, Doraville, Georgia 30360.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor. Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment and reflects the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis. Because the Debtors' accounting systems, policies and practices were developed for consolidated reporting purposes rather than for reporting by legal entity, however, it is possible that not all assets and liabilities have been recorded with the correct legal entity on the Schedules and Statements. Accordingly, the Debtors reserve all rights to supplement and amend the Schedules and Statements in this regard, including with respect to reallocation of assets or liabilities to any particular entity. Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements. Moreover, given, among other things, the uncertainty surrounding the valuation, collection, and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date or at any time before the Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or any time before the Petition Date. For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value.

The Debtors' management prepared the Schedules and Statements with the assistance of their advisors. The Schedules and Statements are unaudited and subject to adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records and historical financial statements that were available at the time of such preparation. While the Debtors' management has made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible, based on information that was available at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements and inadvertent errors or omissions may have occurred. Because the Schedules and Statements contain unaudited information, which is subject to further review, verification, and potential adjustment, there can be no assurance that the Schedules and Statements are complete. For the avoidance of doubt, the Debtors do not undertake any commitment or obligation to update the Schedules and Statements, including notwithstanding any discovery of errors or omissions. Nonetheless, the Debtors hereby reserve all of their rights to amend and supplement the Schedules and Statements as may be necessary or appropriate.

The Debtors and their management, agents, attorneys, financial advisors, investment bankers, professionals and other representatives do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained herein. For the avoidance of doubt, the Debtors and their management, agents, attorneys and financial advisors hereby reserve their rights to amend and supplement the Schedules and Statements as may be necessary or appropriate, but expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided in the Schedules and Statements, or to notify or not notify any third party should the information be updated, modified, revised or re-categorized, except as required by applicable law. Without limiting the generality of

anything contained herein, the Debtors reserve all rights to dispute or otherwise assert offsets or defenses to any claim reflected on the Schedules and Statements as to amount, liability, classification or identity of a Debtor, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated." In no event shall the Debtors or their management, agents, attorneys, financial advisors, investment bankers, professionals and other representatives be liable to any third party for any direct, indirect, incidental, consequential or special damages (including damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused, even if the Debtors or their management, agents, attorneys, financial advisors, investment bankers, professionals and other representatives are advised of the possibility of such damages.

John Linker, the Debtors' Chief Financial Officer, Treasurer and Assistant Secretary has signed each of the Schedules and Statements. Mr. Linker is an authorized signatory for each of the Debtors. In reviewing and signing the Schedules and Statements, Mr. Linker necessarily has relied upon the efforts, statements and representations of various personnel employed by the Debtors and their advisors. Mr. Linker has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts and creditor addresses.

In the event that the Schedules or Statements differ from any of the foregoing Global Notes, the Global Notes shall control. Additionally, disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

## Global Notes and Overview of Methodologies

**The Schedules, Statements, and Global Notes should not be relied upon by any persons for information relating to the current or future financial conditions, events, or performance of any of the Debtors.**

1.  ***Contingent Claim***.  A claim that is dependent on the realization of some uncertain future event is a "contingent" claim.

2.  ***Unliquidated Claim***.  A claim for which a specific value cannot be calculated using currently available information is "unliquidated."

3.  ***Disputed Claim***.  A claim with respect to which the applicable Debtor and the claimant disagree as to the amount owed, whether any amount is owed, the priority of the claim, or otherwise is "disputed."

4.  ***Undetermined and Unknown Amounts***.  The description of an amount as "undetermined" or "unknown" is not intended to reflect upon the materiality of such amount.

5.     *Fiscal Year*.  The Debtors operate under a fiscal year calendar.  Unless otherwise indicated, all references to "annual," "annually," "year," "years," or an otherwise similar length of time are presumed to refer to a period of time reflecting the following periods:

- Fiscal year 2021: December 27, 2020 – December 25, 2021
- Fiscal year 2022: December 26, 2021 – December 31, 2022
- Fiscal year 2023: January 1, 2023 – December 31, 2023

1. **Description of Cases**. On January 23, 2023 (the "**Petition Date**"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to Bankruptcy Code sections 1107(a) and 1108. On January 24, 2023, the Bankruptcy Court entered an order directing the joint administration of the Debtors' chapter 11 cases (Docket No. 46). Notwithstanding the joint administration of the Debtors' chapter 11 cases for procedural purposes, each Debtor has filed its own Schedules and Statements. On February 9, 2023, the United States Trustee for the Southern District of Texas appointed an official committee of unsecured creditors pursuant to Bankruptcy Code section 1102(a)(1).  No Trustee or examiner has been appointed in these chapter 11 cases. The Debtors filed the revised *Joint Chapter 11 Plan of Serta Simmons Bedding, LLC and Its Affiliated Debtors* (Docket No. 425) on March 7, 2023 and the revised *Disclosure Statement for Joint Chapter 11 Plan of Serta Simmons Bedding, LLC and Its Affiliated Debtors* on March 7, 2023 (Docket No. 427).

3. **General Reservation of Rights.** Listing a claim does not constitute an admission of (i) liability or (ii) amounts due or owed, if any, in each case, by the Debtor against which the claim is listed or against any of the Debtors.  Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to these chapter 11 cases, including issues involving or defenses against claims, substantive consolidation, defenses, equitable subordination, or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant nonbankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

4. **No Admission.** Nothing contained in the Schedules and Statements or the Global Notes is intended to be or should be construed as an admission or stipulation of the validity of any Claim[2] against the Debtors or any assertion made, or a waiver of the Debtors' rights to dispute any such Claim or assert any cause of action or defense against any party.

5. **Net Book Value of Assets and Liabilities.** Unless otherwise indicated, liabilities on the Debtors' Schedules and Statements reflect net book values as of the Petition Date, adjusted for authorized payments made or expected to be made under the First Day Orders (as defined below), and assets generally reflect net book values as of December 31, 2022. The

---

[2]   For the purposes of these Global Notes, the term Claim shall have the meaning as defined under section 101(5) of the Bankruptcy Code.

net book values of certain assets may materially differ from their fair market values and/or any other valuation that is provided in connection with any disclosure statement for any chapter 11 plan filed in these chapter 11 cases. Amounts ultimately realized may vary from net book value (or whatever value was ascribed) and such variance may be material. The omission of an asset from the Schedules and Statements does not constitute a representation regarding the economic value or ownership of such asset and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset. In addition, the amounts shown for total liabilities exclude items identified as "unknown," "disputed," "contingent," "unliquidated," or "undetermined" and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

Net book values of assets prepared in accordance with GAAP generally do not reflect the current market value/performance of the assets or the impact of the industry environment and may differ materially from the actual value and/or performance of the underlying assets.

6. **Confidential or Sensitive Information.** There may be instances where certain information in the Schedules and Statements was not included or redacted due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information (including personally identifiable information), concerns for the privacy of an individual, or due to privacy-related laws and/or regulatory regimes. The omissions are limited to only what is necessary to protect the Debtor or a third party and will provide interested parties with sufficient information to discern the nature of the listing. Certain confidentiality and non-compete agreements may not be listed on Schedule G. The Debtors reserve all of their rights with respect to such agreements.

7. **Causes of Action**. Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third-parties, including causes of actions arising under chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers, as assets in the Schedules and Statements. The Debtors reserve their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross-claim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, whether arising before, on, or after the Petition Date (collectively, "**Causes of Action**"). Neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

8. **Accuracy.** The financial information disclosed herein was not prepared in accordance with federal or state securities laws or other applicable nonbankruptcy law or in lieu of complying with any periodic reporting requirements thereunder. Persons and entities trading in or otherwise purchasing, selling or transferring the claims against or equity interests in the Debtors should evaluate this financial information in light of the purposes

for which it was prepared. The Debtors are not liable for and undertake no responsibility to indicate variations from securities laws or for any evaluations of the Debtors based on this financial information or any other information.

9. **Recharacterization.** The Debtors have made reasonable efforts to accurately characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, interests, and other items reported in the Schedules and Statements. Nevertheless, due to the size and complexity of the Debtors' business, the Debtors may have improperly characterized, classified, categorized, or designated certain items, or may have omitted certain items. The Debtors reserve all of their rights to recharacterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statements at a later time as necessary or appropriate or as additional information becomes available, including whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

10. **Zero Dollar Amounts**. Amounts listed as zero are either $0, unliquidated, or undetermined.

11. **Specific Notes**. These Global Notes are in addition to the specific notes set forth in the Schedules and Statements of the individual Debtor entities. The fact that the Debtors have prepared a Global Note with respect to a particular Schedule or Statement and not as to others does not reflect a decision by the Debtors to exclude the applicability of such Global Note to any or all of the remaining Schedules or Statements.

12. **Court Orders**. Pursuant to certain orders of the Bankruptcy Court entered in these chapter 11 cases (the "**First Day Orders**"), the Debtors were authorized (but not directed) to pay, among other things, certain prepetition claims of employees, potential lien holders, certain vendors, customers, hedging counterparties, and taxing authorities. Accordingly, these liabilities may have been or may be satisfied in accordance with such First Day Orders and, therefore, generally are not listed in the Schedules and Statements. Regardless of whether such claims are listed in the Schedules and Statements, to the extent such claims are paid pursuant to any order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary or appropriate.

13. **Liabilities**. The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information obtained and research conducted in connection with the preparation of the Schedules and Statements. The liabilities on Schedule F represent the Debtors' estimates of each creditors' prepetition claim after giving effect to the payments made or expected to be made under the First Day Motions. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change. Accordingly, the Debtors reserve all of their rights to amend, supplement or otherwise modify the Schedules and Statements as is necessary or appropriate.

Although there are multiple lenders under the Debtors' prepetition term loan credit facilities, only the administrative and collateral agent (including any successor) under the applicable facility, has been listed on the Schedules and Statements.

14. **Excluded Assets and Liabilities.** The Debtors have excluded certain categories of assets, tax accruals and liabilities from the Schedules and Statements, including, but not limited to, intercompany balances, accrued salaries, employee benefit accruals and accrued accounts payable. The Debtors also may have excluded certain rejection damage Claims of counterparties to executory contracts and unexpired leases that may or may not be rejected, to the extent such damage Claims exist. The Debtors' books and records are prepared to comply with GAAP. Some of the assets do not represent true ownership interests, such as Right-of-Use assets related to operating leases, which have not been reflected in the Schedule of Assets and Liabilities. In addition, certain immaterial assets and liabilities may have been excluded.

The Bankruptcy Court has authorized (but not directed) the Debtors to pay, in their discretion, certain outstanding Claims on a postpetition basis. As discussed below, prepetition liabilities that the Debtors have paid postpetition, or those that the Debtors plan to pay, in accordance this authorization may not be listed in the Schedules and Statements.

15. **Leases**. The Debtors have not included in the Schedules and Statements the future obligations of any operating leases. Additionally, the Debtors have not included in the Schedules any right-of-use operating lease assets or liabilities related to FASB Accounting Standards Update 2016-2 because the Debtors do not possess any ownership interest in the corresponding properties and believe that the addition of these items would be cumbersome and unnecessary for understanding the value of the Debtors' estate. To the extent that there was an amount outstanding as of the Petition Date, the creditor has been included on Schedule E/F of the Schedules. In the ordinary course of business, certain of the Debtors may enter into agreements titled as leases for property, or other property interests and equipment from third-party lessors for use in the daily operation of their business. Any known prepetition obligations of the Debtors pursuant to the same have been listed on Schedule F, the underlying lease agreements are listed on Schedule G or, if the leases are in the nature of real property interests under applicable state laws, on Schedule A/B. Nothing in the Schedules or Statements is, or shall be construed to be, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease, a financing arrangement, or a real property interest), and the Debtors reserve all rights with respect to such issues.

16. **Insiders**. In circumstances where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to the individuals who the Debtors believe would be included in the definition of "insider" pursuant to section 101(31) of the Bankruptcy Code.

The listing of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should be, construed as an admission of any fact, right, claim or defense and all such rights, claims and defenses are hereby expressly reserved. Information

regarding the individuals listed as "insiders" in the Schedules and Statements have been included for informational purposes only, and such information may not be used for: (a) the purposes of determining (i) control of the Debtors; (ii) the extent to which any individual exercised management responsibilities or functions; (iii) corporate decision making authority over the Debtors; or (iv) whether the Debtors or any such insider could successfully argue that he or she is not an "insider" under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability; or (b) for any other purpose.

17. **Intellectual Property Rights and Intangible Assets**. Exclusion of certain intellectual property and/or intangible assets shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms or otherwise transferred pursuant to a sale, acquisition or other transaction. Conversely, inclusion of certain intellectual property and/or intangible assets shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition or other transaction. The Debtors have made every effort to attribute intellectual property and/or intangible assets to the rightful Debtor owner, however, in some instances intellectual property and/or intangible assets reflected as owned by one Debtor may, in fact, be owned by another. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all such intellectual property rights and/or intangible assets.

18. **Executory Contracts**. Although the Debtors have made reasonable efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so due to the complexity and size of the Debtors' businesses. Due to the voluminous nature of each of the Debtors' executory contracts, the Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or accuracy of the information set forth in Schedule G. Accordingly, the Debtors reserve all rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G for any Debtor. The Debtors further reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument related to a creditor's claim, to dispute the validity, status or enforceability of any contract, agreement, or lease set forth in Schedule G, and to amend or supplement Schedule G as necessary. Moreover, the inclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease and the Debtors reserve all rights in that regard, including, without limitation, that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

19. **Property and Equipment**.  Unless otherwise indicated, owned property (including real property) and equipment are stated at net book value.  The Debtors may lease furniture, fixtures, and equipment from certain third-party lessors.  Any such leases are set forth in the Schedules and Statements.  Nothing in the Schedules and Statements is or shall be

construed as an admission as to the determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement).

20. **Guarantees and Other Secondary Liability Claims**. The Debtors have used reasonable efforts to locate and identify guaranties and other secondary liability claims (collectively, the "**Guaranties**") in their executory contracts, unexpired leases, debt instruments, and other such agreements. A review of these agreements, however, is ongoing. Where such Guaranties have been identified, they have been included in the relevant Schedule for the Debtor or Debtors affected by such Guaranties. The Debtors have reflected the Guaranty obligations for both the primary obligor and the guarantor with respect to their financings and debt instruments on Schedule G. Certain Guaranties embedded in the Debtors' executory contracts, unexpired leases, other secured financing, debt instruments, and similar agreements may be identified upon further review. Therefore, the Debtors reserve their rights to amend, supplement or otherwise modify the Schedules to the extent necessary or appropriate.

In certain instances, a Debtor may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled Claims of another Debtor. No Claim set forth in the Schedules and Statements, including Scheduled D, of any Debtor is intended to acknowledge Claims of creditors that have been or will be otherwise satisfied or discharged by other entities. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

21. **Classifications**. Listing (a) a Claim on Schedule D as "secured;" (b) a Claim on Schedule E/F as "priority;" (c) a Claim on Schedule E/F as "unsecured;" or (d) a contract on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' rights to recharacterize or reclassify such Claims or contracts or to setoff of such Claims.

22. **Claims Description.** Schedules D and E/F permit each of the Debtors to designate a Claim as "disputed," "contingent" and/or "unliquidated." Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent" or "unliquidated" does not constitute an admission by that Debtor that such amount is not "disputed," "contingent" or "unliquidated," or that such Claim is not subject to objection. The Debtors reserve all rights to dispute, or assert offsets or defenses to, any Claim reflected on their respective Schedules and Statements on any grounds, including liability or classification. Additionally, the Debtors expressly reserve their rights to subsequently designate such Claims as "disputed," "contingent" or "unliquidated." Moreover, listing a Claim does not constitute an admission of liability by the Debtors.

23. **Estimates and Assumptions.** The preparation of the Schedules and Statements required the Debtors to make certain reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, among other amounts. Actual results may differ

from such estimates. The Debtors reserve all rights to amend the Schedules and Statements to reflect changes in those estimates and assumptions.

24. **<u>Summary of Significant Reporting Policies</u>.** The following is a summary of significant reporting policies:

    a. <u>Undetermined Amounts</u>. Asset values or claim amounts that could not readily be quantified by the Debtors are scheduled as "unknown," "undetermined" or "not applicable." The description of an amount as "unknown," "undetermined" or "not applicable" is not intended to reflect upon the materiality of such amount.

    b. <u>Totals</u>. All totals that are included in the Schedules and Statements represent totals of all known amounts and exclude items identified as Undetermined. To the extent there are amounts presently unknown or of undetermined value, the actual total may be materially different than the total listed in the Schedules and Statements.

    c. <u>Paid Claims</u>. The Debtors were authorized (but not directed) to pay certain outstanding prepetition Claims pursuant to First Day Orders. Accordingly, certain outstanding liabilities that have been reduced or are anticipated to be reduced by postpetition payments made on account of prepetition liabilities, or other ordinary course setoffs, may have been designated as either contingent or unliquidated, or excluded. To the extent the Debtors pay any of the Claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all of their rights to amend or supplement the Schedules and Statements or take other action as is necessary or appropriate to avoid over-payment of or duplicate payments for any such liabilities.

    d. <u>Other Paid Claims</u>. To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Debtors' Schedules and Statements and shall be enforceable by all parties, subject to Bankruptcy Court approval.

    e. <u>Payments</u>.  Prior to the Petition Date, the Debtors maintained a cash management and disbursement system in the ordinary course of their businesses (the "**Cash Management System**") (as more fully described in the *Emergency Motion of Debtors for Interim and Final Orders (I) Authorizing Debtors to (A) Continue their Existing Cash Management System, (B) Maintain Existing Business Forms and Intercompany Arrangements, (C) Continue Intercompany Transactions, and (D) Continue Utilizing Employee Credit Card and P-Card Programs; and (II) Granting Related Relief* (Docket No. 12) (the "**Cash Management Motion**")).  Although efforts have been made to attribute open payable amounts to the correct legal entity, the Debtors reserve the right to amend, supplement or otherwise modify their Schedules and Statements to attribute any payments to a different legal entity, if subsequently determined to be appropriate.

    f.   <u>Unknown Debtors</u>. In certain instances, certain contracts or other relevant documents may not specify a particular Debtor or Debtors or may include the incorrect legal entity as the contractual counterparty.

    g.   <u>Liens</u>. Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

25. **Currency**. Unless otherwise indicated, all amounts are reflected in U.S. Dollars. To the extent amounts are denominated in a foreign currency, they have been reflected as such and the related amounts have not been converted to reflect a U.S. Dollars conversion.

26. **Intercompany Payables and Receivables**. In the ordinary course of business, the Debtors and certain non-debtor affiliates engage in intercompany transactions ("**Intercompany Transactions**"). Intercompany Transactions are settled or repaid on an ongoing basis. To the extent that an entity incurs a payable in the course of any Intercompany Transaction, without settlement, an intercompany claim (an "**Intercompany Claim**") arises in favor of such entity. The Debtors track all Intercompany Transactions in their accounting system, which concurrently are recorded on the applicable Debtor's balance sheets.

Intercompany balances arise from several types of transactions, including accounts payable transfers, interest expense allocations, equipment transfers, and intercompany loan transfers, among others. In addition, the Debtors' books and records carry historical intercompany balances that arose from prior mergers and acquisitions. It would be unduly burdensome and require significant resources for the Debtors to prepare intercompany balances as of the Petition Date. In the ordinary course of business, the Debtors eliminate in consolidation intercompany balances to comply with its financial statement reporting requirements.

Additional information about the Debtors' intercompany transactions and related protocols is contained in the Cash Management Motion.

27. **Setoffs**. The Debtors periodically incur certain setoffs and other similar rights in the ordinary course of business. Such setoffs and nettings may occur due to a variety of transactions and disputes, including, but not limited to, intercompany transactions, pricing discrepancies, overpayments, returns, warranties, credits, refunds, negotiations and/or disputes between Debtors and their vendors or customers regarding regulatory or governmental impositions costs incurred by Debtors, and other disputes between the Debtors and their customers and/or suppliers. Furthermore, setoffs may be taken in the ordinary course of business due to contractually allowed credits, rebates and allowances. The authorization of such credits, rebates and allowances are more fully described within the *Emergency Motion of Debtors for Interim and Final Orders (I) Authorizing Debtors to Continue and Honor Customer Programs and Otherwise Continue their Customer Related Programs in the Ordinary Course of Business and (II) Granting Related Relief* (**Docket No**. 15**)** (the "<u>Customer Programs Motion</u>"), and were allowed to continue within the ordinary course on a postpetition basis. These normal setoffs and other similar rights are consistent with the ordinary course of business in the Debtors' industry. Due to the

11

voluminous nature of setoffs and nettings, it would be unduly burdensome and costly for the Debtors to list each such transaction. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are or may be excluded from the Debtors' Schedules and Statements. In addition, some amounts listed in the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Debtors are not yet aware. The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted.

28. **Credits and Adjustments.** The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including, but not limited to, the right to modify the Schedules and Statements, assert claim objections and/or setoffs with respect to the same, or apply such adjustments in the ordinary course of business on a postpetition basis.

29. **Global Notes Control**. If the Schedules and Statements differ from these Global Notes, the Global Notes shall control.

## Specific Disclosures with Respect to the Debtors' Schedules

**Schedules Summary**. Except as otherwise noted, the asset and liability information provided herein represents the Debtors' liabilities as of the Petition Date (excluding liabilities that have been reduced or are anticipated to be reduced by postpetition payments, or other ordinary course setoffs, made on account of prepetition liabilities) and the Debtors' assets as of December 31, 2022.

For financial reporting purposes, the Debtors ordinarily prepare consolidated financial statements. Unlike the consolidated financial statements, the Schedules reflect the assets and liabilities of each Debtor on a nonconsolidated basis, except where otherwise indicated. Accordingly, the totals listed in the Schedules will likely differ, at times materially, from the consolidated financial reports prepared by the Debtors for financial reporting purposes or otherwise.

The Schedules do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor. Additionally, the Schedules contain unaudited information that is subject to further review and potential adjustment and reflects the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis. Because the Debtors' accounting systems, policies and practices were developed for consolidated reporting purposes rather than for reporting by legal entity, however, it is possible that not all assets and liabilities have been recorded with the correct legal entity on the Schedules. Accordingly, the Debtors reserve all rights to supplement and amend the Schedules in this regard, including with respect to reallocation of assets or liabilities to any particular entity. Information contained in the Schedules has been derived from the Debtors' books and records and historical financial statements. Moreover, given, among other things, the uncertainty surrounding the valuation, collection, and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date or at any time before the Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or any time before the Petition Date.  For the avoidance of doubt, nothing contained in the Schedules is indicative of the Debtors' enterprise value.

*Schedules A/B*

a.  **Part 1**. Details with respect to the Debtors' cash management system are provided in the Cash Management Motion. The values provided for in Schedule A/B, Item 3 for each account for a given Debtor reflect the ending cash balance of such account as of the close of business on January 23, 2023.

b.  **Part 2**. The Debtors have numerous forms of deposits including utility, security and vendor deposits. The Debtors have numerous prepaid expenses including prepaid maintenance contracts, software licenses, rent, property taxes and insurance, among others. The listing of any particular prepayment does not necessarily mean that cash was received by the associated holder of the prepayment. Furthermore, the amounts listed do not necessarily reflect assets the Debtors will be able to collect or realize.

c. **Part 3**. The Debtors' accounts receivable information includes trade receivables generated from their customers in the normal course of business. The accounts receivable balances in this section exclude intercompany receivables.

d. **Part 4**. Includes equity interests in subsidiaries and affiliates that primarily arise from common stock ownership or member or partnership interests. For purposes of these Schedules, the Debtors have listed an undetermined value for the equity interests of all direct subsidiaries because the fair market value of such interests is dependent on numerous variables and may differ significantly from the net book value.

e. **Part 5**. The Debtors' inventory is valued on a "first-in, first-out" basis, lower of cost or net realizable value. Included within the inventory values are various reserves and capitalized balances that the Debtors attribute to the total value of inventory as included within their books and records, such as on account of slow-moving goods. The net book value amounts are reflected on a book basis for each applicable Debtor.

Furthermore, the Debtors acquired certain inventory within 20 days before Petition Date, but may have not yet determined the amount or value of such inventory. Any liabilities for such inventory that have not yet been paid or are not expected to be paid during the pendency of the Debtors' cases are included in the amounts listed in Schedule F.

f. **Parts 7, 8 and 9**. Net book value amounts are reflected on a book basis as recorded on the fixed asset register for each applicable Debtor. Furthermore, the Debtors considered only real property owned in response to these items. The Debtors' real property leases are listed in Schedule G.

Certain of the Debtors' machinery, furniture, fixtures, equipment and supplies used in business may not be capitalized based on their value and the Debtors' accounting policies and procedures. These assets are not listed herein.

g. **Part 10**. Includes various intangible assets and intellectual property such as patents, trademarks, internet domains and customer lists. The act of not listing any specific intangible asset or intellectual property is not a relinquishment of ownership. Furthermore, the Debtors reserve all rights with respect to allocation or transferability of such intangible assets and intellectual property to other Debtor and non-Debtor entities. Amounts are listed as undetermined because the values reflected in the Debtors' books and records may not accurately reflect such assets' values in the marketplace.

Additionally, the Debtors maintain certain records in the ordinary course of business associated with their customer relationships. Due to the need to protect confidential information and individual privacy, the Debtors have not furnished any customer lists on their Schedules.

h. **Part 11**. Specific notes related to various items in Part 11 are disclosed below.

>   **A/B 71**. Due to the complex nature of the Debtors' accounting system and the associated books and records, the Debtors are unable to report intercompany balances between Debtor entities. Balances may include years of historical

intercompany activity that cannot easily be allocated to specific Debtor entities, and it would be unduly burdensome for the Debtors to prepare this information. However, documented intercompany notes between Debtors and non-Debtor affiliates have been listed in response to this item. The Debtors are unaware of any intercompany notes that exist between Debtor entities. In the ordinary course, the Debtors pay for certain operating expenses on behalf of a non-Debtor entity, however, such amounts are regularly settled on a cash basis via repayment by the non-Debtor entity to the Debtor. As such, any associated amounts paid on behalf of a non-Debtor entity have been excluded.

**A/B 72**. Certain of the Debtors have the ability to take advantage of Net Operating Losses ("**NOLs**"), which amounts may be accumulated for more than one tax year. For combined or consolidated returns, the value of NOLs is reported at the parent/filer level. The Debtors may have the ability to claim NOLs for subsequent years, but such amounts are estimates.

As of the filing of the Debtors' Schedules and Statements, any previously reported NOLs at the federal level were utilized for the Debtors' 2021 tax returns. State level NOLs are currently unknown, as projected balances as of December 31, 2021 may materially differ once calculations have been completed and tax returns have been filed for the 2022 tax year. To the extent any state level tax balances may be due to the Debtors, such amounts are considered generally immaterial and are anticipated to be applied in the subsequent year's filings. As such, the Debtors have not reported any federal or state level NOLs in response to this item.

Furthermore, as reported on their 2021 consolidated tax year return, the Debtors believe they are entitled to a federal tax refund that will be received in 2023. While the refund is expected to be received into a bank account that is economically owned by a Debtor entity, the return was filed at the parent level by a non-Debtor entity.

**A/B 73**. A list of the Debtors' insurance policies and related information is available in the *Emergency Motion of Debtors for Interim and Final Orders (I) Authorizing Debtors to (A) Continue Insurance Programs and Surety Bond Program, (B) Pay All Obligations with Respect thereto, and (C) Modify Automatic Stay to Permit Employees to Proceed with Workers' Compensation Claims; and (II) Granting Related Relief* (Docket No. 16). The Debtors believe that there is little or no cash value to the vast majority of such insurance policies. Accordingly, such policies are noted listed on Schedule A/B, Part 11. The Debtors are unaware of any other insurance policies or annuities in which they hold an interest.

**A/B 74/75**. Despite exercising their commercially reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules. The Debtors reserve all of their rights with respect to any claims, causes of action or avoidance actions they may have. The Schedules shall not be deemed a waiver of

15

any such claims, causes of action, or avoidance actions or in any way prejudice or impair the assertion of such claims.

*Schedule D*

Except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors may have scheduled Claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's Claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's Claim. Further, while the Debtors have included the results of Uniform Commercial Code searches, the listing of such results is not nor shall be deemed an admission as to the validity of any such lien. Conversely, the Debtors made reasonable, good faith efforts to include all liens on Schedule D, but may have inadvertently failed to include an existing lien because of, among other things, the possibility that a lien may have been imposed after the Uniform Commercial Code searches were performed or a vendor may not have filed the requisite perfection documentation. Moreover, the Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights or inchoate statutory lien rights. The Debtors have reported outstanding letters of credit in Schedule D. Although there are multiple parties that may hold a portion of the Debtors' funded debt, only the administrative agents have been listed for purposes of Schedule D.

In certain instances, a Debtor may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled Claims of other Debtors, and no Claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. The descriptions provided in Schedule D are intended only as a summary. Reference to the applicable loan agreements, notes, indenture, and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

Except as specifically stated herein, certain real property lessors, equipment lessors, utility companies, and other parties which may hold security deposits or other security interests have not been listed on Schedule D and have not filed a UCC-1 financing statement.

Any changes to the status of any liens or security rights since the Petition Date may not be adequately reflected in Schedule D. Therefore, the Debtors may have listed Claims with secured statuses that have changed, or failed to list certain parties whose Claims may be secured through rights of setoff, deposits or advance payments posted by, or on behalf of, the Debtors, or judgment or statutory lien rights on Schedule D.

The Debtors have listed only the administrative agents as named creditors with respect to each of (i) that certain *Super-Priority Term Loan Agreement*, dated as of June 22, 2020 (as amended, restated, amended and restated, supplemented, or otherwise modified from time to time) with Wilmington Savings Fund Society, FSB Bank ("**WSFS**"), as successor administrative and

collateral agent; (ii) that certain *First Lien Term Loan Agreement*, dated as of November 8, 2016 (as amended, restated, amended and restated, supplemented, or otherwise modified from time to time) with UBS, as administrative agent and collateral agent; and (iii) that certain *Senior Secured Super-Priority Debtor-in-Possession ABL Credit Agreement* (as may be amended, restated, amended and restated, supplemented, waived, or otherwise modified from time to time, the "**DIP Credit Agreement**") with Eclipse Business Capital LLC, as administrative agent.

On January 24, 2023, the Debtors entered into that certain Prepetition ABL Payoff Letter by and between the Debtors and UBS AG, Stamford Branch, as administrative agent, pursuant to which the Debtors (i) satisfied all obligations under that certain *ABL Credit Agreement*, dated as of November 8, 2016 (as amended, restated, amended and restated, supplemented, or otherwise modified from time to time, the "**ABL Credit Agreement**") and (ii) agreed to cash collateralize the existing letters of credit thereunder (the "**Existing Letters of Credit**").  Additionally, pursuant to the *Amended Final Order (I) Authorizing Debtors to (A) Obtain Postpetition Financing and (B) Use Cash Collateral, (II) Granting (A) Liens and Providing Superpriority Administrative Expense Status and (B) Adequate Protection to Certain Prepetition Lenders, (III) Modifying Automatic Stay, (IV) Scheduling a Final Hearing and (V) Granting Related Relief (Docket No. 83) and the Amended Final Order (I) Authorizing Debtors to (A) Obtain Postpetition Financing and (B) Use Cash Collateral, (II) Granting (A) Liens and Providing Superpriority Administrative Expense Status and (B) Adequate Protection to Certain Prepetition Lenders, (III) Modifying Automatic Stay, (IV) Scheduling a Final Hearing and (V) Granting Related Relief* (Docket No. 406) (the "**DIP Order**"), the Debtors are authorized to deem the Existing Letters of Credit as being issued under the DIP Credit Agreement.  As of the date hereof, the Debtors are in the process of transferring the prepetition Existing Letters of Credit under the DIP Credit Agreement. Accordingly, the Debtors have not included such claims under the ABL Credit Agreement in Schedule D.

The Debtors have not included liabilities they may incur due to indemnity obligations under the Debtors' prepetition credit facilities, including claims for fees and expenses incurred by prepetition lenders in connection with pending litigation reflected in Part 3, Question 7 of the Statement of Financial Affairs.

*Schedule E/F*

Part 1: The claims listed on Schedule E/F (Part 1) arose and were incurred on various dates; a determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all of such dates are included for each Claim. To the best of the Debtors' knowledge, all Claims listed on Schedule E/F arose or were incurred before the Petition Date.

The Debtors have not listed certain wage, or wage-related obligations that the Debtors have paid pursuant to First Day Orders on Schedule E/F. The Debtors reserve the right to dispute or challenge whether creditors listed on Schedule E/F are entitled to priority status pursuant to sections 503 and/or 507 of the Bankruptcy Code.

Claims owing to various taxing authorities to which the Debtors potentially may be liable are included on the Debtors' Schedule E/F. Certain of such Claims, however, may be subject to

ongoing audits and/or the Debtors otherwise are unable to determine with certainty the amount of the remaining Claims listed on Schedule E/F. Therefore, the Debtors have listed all such Claims as "unknown," pending final resolution of ongoing audits or other outstanding issues.

The Debtors reserve the right to assert that any Claim listed on Schedule E/F does not constitute a priority claim under the Bankruptcy Code.

Part 2: The Debtors have exercised their commercially reasonable efforts to list all liabilities on Schedule E/F of each applicable Debtor. As a result of the Debtors' consolidated operations, however, the reader should review Schedule E/F for all Debtors in these cases for a complete understanding of the unsecured debts of the Debtors. Certain creditors listed on Schedule E/F may owe amounts to the Debtors, and, as such, the Debtors may have valid setoff and recoupment rights with respect to such amounts. The amounts listed on Schedule E/F may not reflect any such right of setoff or recoupment, and the Debtors reserve all rights to assert the same and to dispute and challenge any setoff and/or recoupment rights that may be asserted against the Debtors by a creditor. Additionally, certain creditors may assert mechanics,' materialmens,' or other similar liens against the Debtors for amounts listed on Schedule E/F. The Debtors reserve their rights to dispute and challenge the validity, perfection, and immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule E/F of any Debtor. In addition, certain claims listed on Schedule E/F (Part 2) may be entitled to priority under section 503(b)(9) of the Bankruptcy Code.

The Debtors have made reasonable efforts to include all unsecured creditors on Schedule E/F including, but not limited to, occupancy creditors, consultants, and other service providers. The Debtors have also included trade creditors and taxing authorities on Schedule E/F, some of whose claims have been satisfied, in whole or in part, pursuant to the First Day Orders, or are expected to be satisfied during the pendency of the Debtors' cases. Notwithstanding the foregoing, the Debtors believe that there are instances where creditors have yet to provide proper invoices for prepetition goods or services. Additionally, certain bank maintenance fees have not been listed in Schedule E/F for the Debtors where determining and allocating such amounts among the Debtors would be unduly burdensome. Moreover, Schedule E/F does not include certain balances including deferred liabilities, accruals, or general reserves. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals primarily represent general estimates of liabilities and do not represent specific claims as of the Commencement Date. The Debtors have made reasonable efforts to include as contingent, unliquidated and/or disputed the Claim of any party not included on the Debtors' open accounts payable that is associated with an account that has an accrual or receipt not invoiced.

Schedule E/F also contains information regarding pending litigation involving the Debtors. In certain instances, the relevant Debtor that is the subject of the litigation is unclear or undetermined. To the extent that litigation involving a particular Debtor has been identified, however, such information is included on that Debtor's Schedule E/F. The amounts for these potential Claims are listed as undetermined and marked as contingent, unliquidated, and disputed in the Schedules.

Additionally, the Bankruptcy Court has authorized the Debtors to pay, in their discretion, certain unsecured Claims, pursuant to the First Day Orders. To the extent practicable, each Debtor's

Schedule E/F is intended to reflect the balance as of January 23, 2023, adjusted for actual or expected postpetition payments of some or all of the Bankruptcy Court-approved payments. Each Debtor's Schedule E/F will reflect some of the Debtor's payments of certain Claims pursuant to the First Day Orders, and, to the extent an unsecured Claim has been paid or may be paid, it is possible that such Claim is not included on Schedule E/F. Certain Debtors may pay additional Claims listed on Schedule E/F during these Chapter 11 cases pursuant to these and other orders of the Bankruptcy Court and the Debtors reserve all of their rights to update Schedule E/F to reflect such payments or to modify the claims register to account for the satisfaction of such Claim. Additionally, Schedule E/F does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that have been, or may be, rejected.

_Schedule G_

While the Debtors' existing books, records, and financial and contract management systems have been relied upon to identify and schedule executory contracts on each of the Debtor's Schedule G, and while the Debtors have devoted substantial internal and external resources to identifying and providing the requested information for as many executory contracts as possible and to ensuring the accuracy of Schedule G, inadvertent errors, omissions, or over-inclusions may have occurred. The Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or accuracy of the information set forth on Schedule G. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G and to amend or supplement Schedule G as necessary. The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument or other document is listed thereon.

In some cases, the same supplier or provider appears multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider.

In the ordinary course of business, the Debtors may have issued numerous purchase orders for supplies, product, and related items which, to the extent that such purchase orders constitute executory contracts, are not listed individually on Schedule G. To the extent that goods were delivered under purchase orders prior to the Petition Date, vendors' claims with respect to such delivered goods are included on Schedule E/F. Similarly, in the ordinary course of business, the Debtors may have issued numerous statements of work or similar documents for services which, to the extent that such statements of work or similar documents constitute executory contracts, are not listed individually on Schedule G. To the extent that services were delivered under statements

of work prior to the Petition Date, vendors' claims with respect to such services are included on Schedule E/F.

As a general matter, certain of the Debtors' executory contracts and unexpired leases could be included in more than one category. In those instances, one category has been chosen to avoid duplication. Further, the designation of a category is not meant to be wholly inclusive or descriptive of the entirety of the rights or obligations represented by such contract.

Certain of the executory contracts and unexpired leases listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, right to lease additional space, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as easements, rights of way, subordination, nondisturbance, and attornment agreements, supplemental agreements, amendments/letter agreements, title agreements, employment-related agreements, and confidentiality and non-disclosure agreements. Such documents may not be set forth in Schedule G.

The Debtors hereby reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument related to a creditor's claim, to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G, and to amend or supplement Schedule G as necessary. Inclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease and the Debtors reserve all rights in that regard, including, without limitation, to assert that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

In addition, certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. The Debtors reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, or any document or instrument (including, without limitation, any intercreditor or intercompany agreement) related to a creditor's Claim. Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors. Further, the specific Debtor obligor to certain of the executory contracts or unexpired leases could not be specifically ascertained in every circumstance. In such cases, the Debtors used their reasonable efforts to determine the correct Debtor's Schedule G on which to list such executory contract or unexpired lease.

Certain of the executory contracts may not have been memorialized and could be subject to dispute; executory agreements that are oral in nature have not been included in Schedule G.

Certain of the executory contracts and unexpired leases listed in Schedule G were assigned to, assumed by, or otherwise transferred to certain of the Debtors in connection with, among other

things, acquisitions by the Debtors. The Debtors used their reasonable efforts to determine the correct Debtor's Schedule G on which to list such executory contract or unexpired lease.

### *Schedule H*

In the ordinary course of their business, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their business. Some of these matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counterclaims against other parties. To the extent such claims are listed elsewhere in the Schedules of each applicable Debtor, they have not been set forth individually on Schedule H.

The Debtors are party to certain debt agreements which were executed by multiple Debtors and other subsidiaries or affiliates. The obligations of guarantors under prepetition or postpetition secured credit agreements are noted on Schedule H for each individual Debtor.

The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements. Further, the Debtors believe that certain of the guarantees reflected on Schedule H may have expired or may no longer be enforceable. Thus, the Debtors reserve their right, but shall not be required, to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

No Claim set forth on the Schedules and Statements of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors or non-Debtors. To the extent these Notes include notes specific to Schedules D–G, such Notes also apply to the co-Debtors listed in Schedule H.  Although the Debtors have made every effort to ensure the accuracy of Schedule H, inadvertent errors, omissions, or inclusions may have occurred. The Debtors hereby reserve all rights to dispute the validity, status, and enforceability of any obligations set forth on Schedule H and to further amend or supplement such Schedule as necessary.

The Debtors further reserve all rights, claims, and causes of action with respect to the obligations listed on Schedule H, including the right to dispute or challenge the characterization or the structure of any  transaction, document, or instrument related to a creditor's claim. The listing of a contract, guarantee, or other obligation on Schedule H shall not be deemed an admission that such obligation is binding, valid, or enforceable.

**Specific Disclosures with Respect to the Debtors' Statements of Financial Affairs**

**Part 1, Question 1 and 2**

Gross Revenue and Non-Business Revenue reflect activity by the Debtors in fiscal year 2021, fiscal year 2022 and year to date for fiscal year 2023 (through January 23, 2023).

**Part 2, Question 3**

The Debtor entities utilize Automatic Data Processing, Inc. ("**ADP**") to process employee payroll taxes related to compensation payouts. The Debtors make batch payments to ADP on behalf of all employees. Therefore, amounts listed herein represent each separate batch payment that is made.

Additionally, the Debtors utilize Western Union to process expense reimbursements to employees. The Debtors make batch payments to Western Union of behalf of all employees; therefore, amounts listed herein represent each separate batch payment that is made.

Due to the nature of the Debtors' cash management system, in the ordinary course, disbursements are made by certain Debtor entities on behalf of other Debtor entities or non-Debtors. A more detailed description of the Debtors' cash management system is included within the Cash Management Motion. As allocating the reported disbursements on the basis of the entity for which the payment was made would be unduly burdensome, the Debtors have shown all disbursements in accordance with the Debtor entity who distributed the funds.

The payments reflected in response to Part 2, Question 3 do not exclude payments made to insiders (Part 2, Question 4) or on account of debt or bankruptcy counseling (Part 6, Question 11) during the related period.

Furthermore, in the ordinary course, the Debtors pay for certain operating expenses of a non-Debtor entity, however, such amounts are regularly settled on a cash basis via repayment by the non-Debtor entity to the Debtor. Any payments issued by a Debtor on behalf of a non-Debtor affiliate have been included, to the extent such payment was made by a Debtor entity.

**Part 2, Question 4**

Individuals listed as insiders have been included for informational purposes only. The Debtors do not take any position with respect to: (i) such individual's influence over the control of the Debtors; (ii) the management responsibilities or functions of such individual; (iii) the decision making or corporate authority of such individual; or (iv) whether such individual could successfully argue that he or she is not an insider under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose. As such, the Debtors reserve all rights to dispute whether someone identified is in fact an "insider" as defined in section 101(31) of the Bankruptcy Code. For more information regarding each Debtor's officers and directors, see Part 13, Question 28 and Part 13, Question 29.

Names, certain titles and addresses for directors, former directors, employees and former employees identified as insiders have not been included in the Statements for privacy reasons.

The payroll-related amounts shown in response to Question 4, which include, among other things, salaries, wages and additional compensation, are gross amounts that do not include reductions for amounts including employee tax or benefit withholdings. In the ordinary course of business, certain corporate or personal credit cards may be utilized by insiders to pay for travel and business-related expenses for various other individuals employed by the Debtors. As it would be unduly burdensome for the Debtors to analyze which credit card expenses related to those incurred on behalf of an insider as opposed to another employee (or the Debtors), the Debtors have listed the aggregate amount paid for such expenses. Amounts still owed to creditors will appear on the Schedules for each of the Debtors.

Intercompany transactions reflect only those transfers that include cash settlement between the Debtor and another Debtor or Non-Debtor entity, except as identified below. The Debtors undertook their reasonable efforts to identify all intercompany transactions resulting in cash settlement but make no representations that there are not inadvertent exclusions of payments.

As set forth in the Cash Management Motion, the debtors maintain a centralized cash management system designed to receive, monitor, aggregate, and distribute cash among the various Debtors (and non-Debtors). Among other things, the Cash Management Motion sought to continue the Debtors' credit card and P-Card programs which, on average, the Debtors expect to incur approximately $1.4 million per month.  The Cash Management Motion also sought authority to continue cash management arrangements with respect to the Minority Licensees (as defined in the Cash Management Motion). The relief requested in the Cash Management Motion was granted by the Bankruptcy Court on an interim basis on January 24, 2023 (Docket No. 84). In the ordinary course, balances are transferred between the Debtors' accounts to optimize the Debtors' ability to make payments to their counterparties.  Any such cash movements between the Debtors' bank accounts have been excluded.

As previously noted, the Debtors pay for certain operating expenses of a non-Debtor entity in the ordinary course, however, such amounts are regularly settled on a cash basis via repayment by the non-Debtor entity to the Debtor. As it would be unduly burdensome for the Debtors to identify all such transactions, any associated amounts related thereto have been excluded.

Inventory or other assets that may have been moved between the Debtors' locations have been excluded, as such transfers occur in the ordinary course and are recorded through accounting entries.

## Part 2, Question 5

On occasion, the Debtors may return damaged, unsatisfactory or out of specification goods to vendors in the ordinary course of business. Other than ordinary course items, the Debtors are not aware of any property that has been returned to the seller.

## Part 2, Question 6

The Debtors incur certain offsets and other similar rights in the ordinary course of business. Offsets in the ordinary course can result from various items, including, without limitation, billing discrepancies, overpayments, returns and other disputes between the Debtors and their vendors, service providers and contract counterparties. Furthermore, setoffs may be taken in the ordinary

course due to contractually allowed credits, rebates and allowances. The authorization of such credits, rebates and allowances are more fully described within the Customer Programs Motion, and were allowed to continue within the ordinary course on a postpetition basis. These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' and not separately reported on the Debtors' Schedules and Statements.

**Part 3, Question 7**

Information provided in response to Part 3, Question 7 includes only those legal disputes and administrative proceedings that are formally recognized, or may be recognized by an administrative, judicial, or other adjudicative forum, except where noted below. While the Debtors believe they were diligent in their efforts, it is possible that certain suits and proceedings may have been inadvertently excluded in the Debtors' response to Part 3, Question 7. The Debtors reserve all rights and defenses with respect to all listed lawsuits and administrative proceedings. The listing of any such suits and proceedings shall not constitute an admission by the Debtors of any liabilities or that the actions or proceedings were correctly filed against the Debtors or any affiliates of the Debtors. The Debtors also reserve their rights to assert that neither the Debtors nor any affiliate of the Debtors is an appropriate party to such actions or proceedings.

Further, the Debtors operate in numerous jurisdictions, and in the ordinary course of business, may have disputed property valuations/tax assessments or are subject to ongoing state or federal audits. The Debtors have not listed such disputes or ongoing audits in response to Part 3, Question 7.

**Part 4, Question 9**

The donations and/or charitable contributions listed represent payments made to third parties during the applicable timeframe that were recorded as such within the Debtors' books and records. These include charitable donations. These amounts do not include donations or contributions made by individual employees on an ad hoc basis. It is the Debtors' view that such payments are *de minimis* as they do not rise to a threshold of requiring internal corporate reporting and oversight on such amounts.

Furthermore, non-monetary donations of goods or products may have been excluded, as such donations may not be individually tracked by the Debtors.

**Part 5, Question 10**

The Debtors experience certain losses on account of theft, shrinkage or other factors in the ordinary course of business that are not separately tracked and considered *de minimis* in nature. Such losses have been excluded in response to this item. Furthermore, the Debtors are party to various insurance claims related to incidents involving automobile, personal injury and other accidents, which are adjudicated in the normal course of business through their various insurance carriers, and may result in payments to the associated parties. As there were no insurance payments directed to the Debtors within the one year proceeding the Petition Date, no amounts have been listed.

**Part 6, Question 11**

Presented herein are payments made to various professional services firms for services rendered within one year immediately preceding the Petition Date. The services rendered pertain to

(i) debt restructuring, (ii) relief under the Bankruptcy Code and/or (iii) preparation of a bankruptcy petition. Certain of the payments listed may have been paid for services outside of those noted above, however, they have been included out of an abundance of caution. Additionally, PricewaterhouseCoopers LLP provided prepetition services to the Debtors in capacities wholly unrelated to these chapter 11 cases. Out of an abundance of caution, Part 6, Statement 11 includes all amounts paid by the Debtors to PricewaterhouseCoopers LLP within one (1) year before the Petition Date, irrespective of the nature of services they provided.

Information regarding the Debtors' retention of professional service firms is more fully described in the individual retention applications and related orders.

In addition, the Debtors have listed payments made to professionals retained by the Debtors but not payments made to advisors of prepetition or postpetition lenders or other parties on account of any applicable fee arrangements.

## Part 6, Question 13

The Debtors may, from time to time and in the ordinary course of business, transfer equipment and other assets and/or sell certain equipment and other assets to third parties.  These types of ordinary course transfers have not been disclosed in response to Part 6, Question 13. While the Debtors have made reasonable efforts to respond comprehensively to Part 6, Question 13, certain *de minimis* asset sales and transfers may have been omitted unintentionally.

The Debtors may also abandon assets in place at the locations for which they have no future use or have been unable to sell to a third party. These types of transfers have not been disclosed and the Debtors believe such transfers to be immaterial in nature.

The total amount or value of the transfers noted in response to this item reflect the gross transaction price, and does not include any costs the Debtors incurred in association with the sale or transfer.

## Part 9, Question 16

The Debtors collect a limited amount of information from its customers, including personally identifiable information, via their website portals and mobile applications, over the telephone, or in person to provide services to and inform them of new products and services. Examples of the types of information collected by the Debtors include, among other things, names, email addresses, company names, phone numbers and countries.

If an individual accesses the Debtors' customer portal, the Debtors collect information about activities and actions while logged in. Also, if any content is posted to the Debtors' websites—such as a comment to a blog—the Debtors collect information about the post, as well as name and contact information (if provided). If a customer participates in an optional survey, the Debtors collect information about the responses, as well as name, contact information and other information provided in the survey. Furthermore, the Debtors conduct various marketing studies in the ordinary course.

In addition, while using the website, the Debtors automatically track certain information about these users via log files, cookies, pixel tags and other technologies. This information includes the

URL of the web page that the user just came from, which URL the user navigates to next, the type of browser being used, the number of times this user visited the Debtors' websites, which pages were visited and what materials, if any, were downloaded, the user's IP address and location information.

The Debtors maintain privacy policies and have information security protocols to safeguard personally identifiable information.

### Part 9, Question 17

The Debtors have listed the 401(k) plans for which they are plan administrators. Prior to the Petition Date, the Debtors also contributed to various pension funds, and have included such pension funds in response to Part 13, Question 32. Since the Debtors are not responsible for the administration of those pension funds, they have not been included in response to this item.

Furthermore, the Debtors' ERISA-qualified health and welfare or severance-related plans have been excluded from the response to this item.

### Part 10, Question 18

In the ordinary course of the Debtors' business, the Debtors are engaged in various financial instruments, including letters of credit that are renewed on a regular basis. Certain accounts or instruments that appear to have been "closed" were closed in regard to that particular period but were renewed for subsequent periods. To the extent the Debtors have any accounts or instruments that appear to have been closed but were in fact renewed for subsequent years and are continuing under a present renewal, the Debtors have not included those accounts or instruments in response to Question 18.

Additionally, the Debtors have reserved the right to deem the Existing Letters of Credit as being issued under the DIP Credit Agreement. Under the DIP Credit Agreement and as authorized by the DIP Order, the Debtors have cash collateralized the Existing Letters of Credit, but have reserved the right to later deem them as issued under the DIP Credit Agreement. Upon the Debtors' designation, the cash collateral with respect to such letter of credit will be released to the Debtors.

### Part 10, Question 20

The Debtors have excluded off-premise storage for documentation retention held at multiple locations.

### Part 11, Question 21

In the ordinary course of business, the Debtors' corporate locations contain various equipment and items owned by others including, but not limited to, copy machines and computer hardware. Additionally, the Debtors utilize leased property in their ordinary course of business. Therefore, the Debtors hold property subject to leases listed on the Debtors' Schedules G, however, have not listed such property in response to Part 11, Question 21.

### Part 12, Questions 22 – 24

The Debtors have or in the past have had operations in many locations. In certain locations, the Debtors no longer have any operations and may no longer have relevant records, or the records may no longer be complete or reasonably accessible or reviewable. Some individuals who once possessed responsive information may no longer employed by the Debtors. For all these reasons, it may not be possible to identify and supply the requested information for every "site" and "proceeding" responsive to Part 12, Questions 22–24. The Debtors have identified and provided the requested information for all known sites and proceedings they are aware of. The Debtors reserve all of their rights to amend the Statements to the extent that additional information is identified or discovered. This response does not include sites or proceedings related to non-environmental laws such as occupational safety and health laws or transportation laws. This response is limited to environmental remediation issues that have been assigned to a court or agency and does not purport to identify all routine reports and submissions.

## Part 13, Question 25

The Debtors have used reasonable efforts to identify each of their ownership interests of other entities greater than five percent within the six years immediately preceding the Petition Date. Contained herein are each Debtor's respective ownership interests in intercompany subsidiary entities, dissolved entities and merged entities.

## Part 13, Question 26

In the ordinary course of business, various finance, accounting, tax and other personnel employed by the Debtors are involved in the preparation of Debtors' books and records. Responses to Part 13, Questions 26a–26c have been limited to senior personnel of the Debtors or the external accounting firms the Debtors ordinarily engage for audit, tax and / or valuation services.

The Debtors provided financial statements in the ordinary course of business to certain parties for business, statutory, credit, financing and other reasons. Recipients have included, but are not limited to, regulatory agencies, financial institutions, investment banks, debtholders, and their legal and financial advisors. Financial statements have also been provided to other parties as requested. The Debtors do not maintain complete lists to track such disclosures. As such, the Debtors have not provided lists of these parties in response to Part 13, Question 26d.

## Part 13, Question 27

The company performs a full physical inventory count at least once a year, no more than on quarter before year end close, for all inventory items, including finished goods, work in process and raw materials. The company's basis for inventory value is FIFO, lower of cost or net realizable value.

The amounts listed in response to Part 13, Question 27 exclude all inventory held at off-premise storage facilities. Inventory counts are performed at off premise storage facilities annually, during the fourth quarter of each year. The associated amounts are subsequently reported back to the Debtors and recorded in their books and records.

**Part 13, Question 28**

Contained herein are officers, directors, managing members, general partners, members in control, controlling shareholders, or other individuals or entities in control of the Debtors as of the Petition Date. This includes intercompany parent entities, as well as shareholders holding greater than five percent of each Debtor's voting or equity securities.

**Part 13, Question 30**

Any and all known disbursements to Insiders of the Debtors, as defined above, have been listed in the response to Part 2, Question 4.  The items listed under Part 13, Question 30 incorporate by reference any items listed under Part 2, Question 4.

*[Remainder of page intentionally left blank.]*

| Fill in this information to identify the case: | |
|---|---|
| Debtor | SSB Manufacturing Company |
| United States Bankruptcy Court for the: | SOUTHERN DISTRICT OF TEXAS |
| Case number (if known) | 23-90018 |

☐ Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/22

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

| Part 1: | Income |
|---|---|

**1.  Gross revenue from business**

☒ None

**2.  Non-business revenue**

Include revenue regardless of whether that revenue is taxable.  *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

FOR THE BEGINNING OF THE FISCAL YEAR TO FILING DATE - SEE GLOBAL NOTES

| | | | | |
|---|---|---|---|---|
| FOR PRIOR YEAR: | From 12/26/2021 | To 12/31/2022 | ROYALTIES REVENUE / INTEREST INCOME REVENUE / ASSET SALES REVENUE | $8,896,452.15 |
| FOR THE YEAR BEFORE THAT: | From 12/27/2020 | To 12/25/2021 | ROYALTIES REVENUE / INTEREST INCOME REVENUE / ASSET SALES REVENUE | $49,375.00 |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.  Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/1/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 1222 SCHODACK LLC C/O ATEC GRO 1762 CENTRAL AVE 3RD FLOOR ALBANY, NY  12205 | 11/01/2022 | $24,339.61 | SERVICES |
| | 12/05/2022 | $24,339.61 | SERVICES |
| | 01/03/2023 | $24,339.61 | SERVICES |
| | 01/19/2023 | $25,000.00 | SERVICES |
| **TOTAL FOR 1222 SCHODACK LLC C/O ATEC GRO** | | **$98,018.83** | |
| 13236234 CANADA INC. 6265 CH DE LA COTE-DE-LIESSE SAINT-LAURENT, QC  H4T 1C3 CANADA | 12/12/2022 | $19,970.00 | SERVICES |
| **TOTAL FOR 13236234 CANADA INC.** | | **$19,970.00** | |

Debtor    SSB Manufacturing Company _____    Case number (if known) _____ 23-90018_____

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 1-800-GOT-JUNK?, LLC<br>301-887 GREAT NORTHERN WAY 301<br>VANCOUVER, BC  V5T 4T5<br>CANADA | 10/27/2022 | $606.00 | SERVICES |
| | 11/01/2022 | $4,754.60 | SERVICES |
| | 11/10/2022 | $6,564.51 | SERVICES |
| | 11/17/2022 | $5,183.55 | SERVICES |
| | 12/05/2022 | $4,673.22 | SERVICES |
| | 12/19/2022 | $4,875.15 | SERVICES |
| | 01/03/2023 | $5,832.93 | SERVICES |
| **TOTAL FOR 1-800-GOT-JUNK?, LLC** | | **$32,489.96** | |
| 48FORTY SOLUTIONS<br>13100 NORTHWEST FWY STE 625<br>HOUSTON, TX  77040 | 10/27/2022 | $1,120.00 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $4,650.00 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $2,000.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $2,240.00 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $2,000.00 | SUPPLIERS OR VENDORS |
| | 11/16/2022 | $600.00 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $3,850.00 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $10,670.00 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $10,670.00 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $1,100.00 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $11,880.00 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $1,100.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR 48FORTY SOLUTIONS** | | **$51,880.00** | |
| 6 RELATED SERVICES, INC. DBA<br>DBA JANI-KING OF PHOENIX<br>7740 N 16TH ST STE 110<br>PHOENIX, AZ  85020 | 11/01/2022 | $5,454.00 | SERVICES |
| | 11/07/2022 | $3,978.00 | SERVICES |
| | 11/28/2022 | $364.00 | SERVICES |
| | 12/01/2022 | $5,454.00 | SERVICES |
| | 12/05/2022 | $3,874.00 | SERVICES |
| | 01/03/2023 | $4,428.16 | SERVICES |
| | 01/12/2023 | $4,082.00 | SERVICES |
| | 01/17/2023 | $260.00 | SERVICES |
| **TOTAL FOR 6 RELATED SERVICES, INC. DBA** | | **$27,894.16** | |
| A & B PROPERTIES, INC<br>PO BOX 1300MAIL CODE 61215<br>HONOLULU, HI  96807-1300 | 11/01/2022 | $108,082.42 | SERVICES |
| | 11/10/2022 | $13,082.04 | SERVICES |
| | 12/01/2022 | $108,082.42 | SERVICES |
| | 01/03/2023 | $108,082.42 | SERVICES |
| | 01/12/2023 | $818.12 | SERVICES |
| **TOTAL FOR A & B PROPERTIES, INC** | | **$338,147.42** | |

Debtor   SSB Manufacturing Company                              Case number (if known) 23-90016

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| A. LAVA & SON CO. (EDI)<br>4800 S KILBOURN AVE STE 1<br>CHICAGO, IL  60632 | 10/27/2022 | $134,840.05 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $28,429.09 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $81,125.28 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $74,865.32 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $36,753.69 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $152,134.11 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $40,308.63 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $58,567.87 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $94,565.83 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $78,967.67 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $32,461.63 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $88,624.50 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $33,012.01 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $77,295.79 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $115,404.28 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $57,777.97 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $97,949.76 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $56,870.91 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $56,295.46 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $96,108.57 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $60,657.01 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $5,929.72 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $3,072.86 | SUPPLIERS OR VENDORS |
| **TOTAL FOR A. LAVA & SON CO. (EDI)** | | **$1,562,018.01** | |
| A-1 FREEMAN NORTH AMERICAN / A<br>A-1 FREEMAN MOVING<br>GROUP DBA A-1 FREEMAN (EFT)<br>11517 N. BROADWAY EXT<br>OKLAHOMA CITY, OK  73114 | 11/01/2022 | $7,992.02 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $5,086.65 | SUPPLIERS OR VENDORS |
| **TOTAL FOR A-1 FREEMAN NORTH AMERICAN / A** | | **$13,078.67** | |
| AARDMAN ANIMATIONS LTD<br>GAS FERRY ROAD<br>BRISTOL  BSI 6UN<br>UNITED KINGDOM | 12/08/2022 | $521,707.39 | SERVICES |
| **TOTAL FOR AARDMAN ANIMATIONS LTD** | | **$521,707.39** | |
| ABM INDUSTRIES DBA ABM INDUSTR<br>14141 SOUTHWEST FWY STE 400<br>SUGAR LAND, TX  77478 | 11/14/2022 | $31,991.64 | SERVICES |
| | 12/15/2022 | $47,049.34 | SERVICES |
| | 01/09/2023 | $47,851.31 | SERVICES |
| | 01/12/2023 | $34,710.79 | SERVICES |
| **TOTAL FOR ABM INDUSTRIES DBA ABM INDUSTR** | | **$161,603.08** | |
| ACCESS INFORMATION HOLDINGS DB<br>DBA ACCESS INFORMATION<br>MGMT OF GA500 UNICORN PARK SUITE<br>503<br>WOBURN, MA  01801 | 10/26/2022 | $13.22 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $6,624.99 | SUPPLIERS OR VENDORS |
| | 11/09/2022 | $2,179.18 | SUPPLIERS OR VENDORS |
| | 11/29/2022 | $6,999.55 | SUPPLIERS OR VENDORS |
| | 12/14/2022 | $48.26 | SUPPLIERS OR VENDORS |
| | 01/04/2023 | $5,353.80 | SUPPLIERS OR VENDORS |
| **TOTAL FOR ACCESS INFORMATION HOLDINGS DB** | | **$21,219.00** | |

Debtor    SSB Manufacturing Company                                    Case Number (if known)    23-90016

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| ACCOUNTEMPS<br>PO BOX 6248<br>CAROL STREAM, IL  60197 | 11/07/2022 | $29,776.00 | SERVICES |
| | 11/10/2022 | $4,200.00 | SERVICES |
| | 01/03/2023 | $8,400.00 | SERVICES |
| **TOTAL FOR ACCOUNTEMPS** | | **$42,376.00** | |
| ACOSTA INC<br>6600 CORPORATE CENTER PKWY<br>JACKSONVILLE, FL  32216 | 12/19/2022 | $23,845.51 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $11,631.38 | SUPPLIERS OR VENDORS |
| **TOTAL FOR ACOSTA INC** | | **$35,476.89** | |
| ACTION LIFT, INC<br>1 MEMCO DR<br>PITTSTON, PA  18640 | 11/01/2022 | $430.72 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $1,199.28 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $850.00 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $4,853.22 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $1,050.00 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $1,701.54 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $686.79 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $177.40 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $623.20 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $840.00 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $2,640.00 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $5,415.73 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $1,984.22 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $1,800.00 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $407.90 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $49.80 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $423.96 | SUPPLIERS OR VENDORS |
| **TOTAL FOR ACTION LIFT, INC** | | **$25,133.76** | |
| ADP SCREENING AND SELECTION SE<br>301 REMINGTON STREET<br>FT COLLINS, CO  80524 | 11/29/2022 | $12,137.90 | OTHER - EMPLOYEE RELATED |
| | 01/04/2023 | $27,203.23 | OTHER - EMPLOYEE RELATED |
| **TOTAL FOR ADP SCREENING AND SELECTION SE** | | **$39,341.13** | |

Debtor    SSB Manufacturing Company                                    Case number (if known)    23-90016

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| ADP<br>PO BOX 674050<br>DETROIT, MI  48267 | 10/26/2022 | $1,474,910.63 | OTHER - EMPLOYEE RELATED |
| | 10/27/2022 | $4,393,359.81 | OTHER - EMPLOYEE RELATED |
| | 10/28/2022 | $1,770,410.81 | OTHER - EMPLOYEE RELATED |
| | 11/02/2022 | $1,455,920.73 | OTHER - EMPLOYEE RELATED |
| | 11/03/2022 | $588,842.92 | OTHER - EMPLOYEE RELATED |
| | 11/08/2022 | $1,987,707.12 | OTHER - EMPLOYEE RELATED |
| | 11/09/2022 | $18,082.79 | OTHER - EMPLOYEE RELATED |
| | 11/10/2022 | $6,291,183.30 | OTHER - EMPLOYEE RELATED |
| | 11/14/2022 | $2,417,954.29 | OTHER - EMPLOYEE RELATED |
| | 11/15/2022 | $793.11 | OTHER - EMPLOYEE RELATED |
| | 11/16/2022 | $1,494,437.40 | OTHER - EMPLOYEE RELATED |
| | 11/17/2022 | $585,322.75 | OTHER - EMPLOYEE RELATED |
| | 11/22/2022 | $1,547,482.07 | OTHER - EMPLOYEE RELATED |
| | 11/23/2022 | $597,240.04 | OTHER - EMPLOYEE RELATED |
| | 11/28/2022 | $3,844,948.70 | OTHER - EMPLOYEE RELATED |
| | 11/29/2022 | $1,659,148.69 | OTHER - EMPLOYEE RELATED |
| | 11/30/2022 | $1,390,748.18 | OTHER - EMPLOYEE RELATED |
| | 12/01/2022 | $515,033.55 | OTHER - EMPLOYEE RELATED |
| | 12/05/2022 | $5,001.54 | OTHER - EMPLOYEE RELATED |
| | 12/06/2022 | $4,982,458.68 | OTHER - EMPLOYEE RELATED |
| | 12/07/2022 | $21,407.26 | OTHER - EMPLOYEE RELATED |
| | 12/08/2022 | $2,303,624.78 | OTHER - EMPLOYEE RELATED |
| | 12/09/2022 | $21,853.71 | OTHER - EMPLOYEE RELATED |
| | 12/12/2022 | $33,387.20 | OTHER - EMPLOYEE RELATED |
| | 12/13/2022 | $3,787,522.24 | OTHER - EMPLOYEE RELATED |
| | 12/14/2022 | $3,442,832.91 | OTHER - EMPLOYEE RELATED |
| | 12/15/2022 | $727,031.02 | OTHER - EMPLOYEE RELATED |
| | 12/16/2022 | $174,044.72 | OTHER - EMPLOYEE RELATED |
| | 12/21/2022 | $1,809,456.68 | OTHER - EMPLOYEE RELATED |
| | 12/22/2022 | $725,264.69 | OTHER - EMPLOYEE RELATED |
| | 12/23/2022 | $6,912.04 | OTHER - EMPLOYEE RELATED |
| | 12/27/2022 | $9,153.55 | OTHER - EMPLOYEE RELATED |
| | 12/28/2022 | $5,357,039.55 | OTHER - EMPLOYEE RELATED |
| | 12/29/2022 | $2,261,800.56 | OTHER - EMPLOYEE RELATED |
| | 01/05/2023 | $2,711,003.17 | OTHER - EMPLOYEE RELATED |
| | 01/06/2023 | $32,793.44 | OTHER - EMPLOYEE RELATED |
| | 01/11/2023 | $5,162,378.05 | OTHER - EMPLOYEE RELATED |
| | 01/12/2023 | $2,616,163.14 | OTHER - EMPLOYEE RELATED |
| | 01/18/2023 | $279,209.07 | OTHER - EMPLOYEE RELATED |
| | 01/19/2023 | $2,556,901.72 | OTHER - EMPLOYEE RELATED |
| | 01/23/2023 | $2,215,768.20 | OTHER - EMPLOYEE RELATED |
| | **TOTAL FOR ADP** | **$73,276,534.81** | |
| ADVANCE MAGAZINE PUBLISHERS IN<br>DBA CONDE NAST<br>1 WORLD TRADE CTR FL 20<br>NEW YORK, NY  10007 | 11/10/2022 | $102,380.78 | SERVICES |
| | 12/05/2022 | $47,620.72 | SERVICES |
| | 01/12/2023 | $92,821.13 | SERVICES |
| | **TOTAL FOR ADVANCE MAGAZINE PUBLISHERS IN** | **$242,822.63** | |

Debtor    SSB Manufacturing Company

(Name)

Case Number (known) 23-90016

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| ADVANCED MAINTENANCE SERVICE, 1890 W CHRYSLER DR BELVIDERE, IL  61008 | 11/17/2022 | $7,565.85 | SERVICES |
| | 12/15/2022 | $7,565.85 | SERVICES |
| | 01/17/2023 | $7,565.85 | SERVICES |
| **TOTAL FOR ADVANCED MAINTENANCE SERVICE,** | | **$22,697.55** | |
| ADVANTAGE TRAILER RENTALS LLC 13121 WALTON VERONA RD WALTON, KY  41094 | 11/17/2022 | $1,312.15 | OTHER - FREIGHT |
| | 11/28/2022 | $126.50 | OTHER - FREIGHT |
| | 12/15/2022 | $17,064.53 | OTHER - FREIGHT |
| **TOTAL FOR ADVANTAGE TRAILER RENTALS LLC** | | **$18,503.18** | |
| ADVENT INTERNATIONAL CORPORATI 75 STATE ST 2ND FLOOR BOSTON, MA  02109-1855 | 11/10/2022 | $215,232.87 | SPONSOR/EXPENSES |
| | 11/28/2022 | $59,992.74 | SPONSOR/EXPENSES |
| | 12/15/2022 | $83,329.43 | SPONSOR/EXPENSES |
| | 12/19/2022 | $62,362.69 | SPONSOR/EXPENSES |
| **TOTAL FOR ADVENT INTERNATIONAL CORPORATI** | | **$420,917.73** | |
| ADVERTEX COMMUNICATIONS DBA MA DBA MACYS MEDIA NETWORK 145 PROGRESS PL SPRINGDALE, OH  45246 | 11/01/2022 | $5,133.26 | SERVICES |
| | 11/21/2022 | $7,366.74 | SERVICES |
| | 01/17/2023 | $19,097.58 | SERVICES |
| **TOTAL FOR ADVERTEX COMMUNICATIONS DBA MA** | | **$31,597.58** | |
| AFSCO FENCE SUPPLY CO., INC. 34 BIG BOOM RD QUEENSBURY, NY  12804 | 12/08/2022 | $10,260.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR AFSCO FENCE SUPPLY CO., INC.** | | **$10,260.00** | |
| AGNL NAP HOLDCO, LLC DBA AGNL C/O ANGELO GORDON 245 PARK AVENUE, 24TH FLOOR NEW YORK, NY  10167 | 10/28/2022 | $401,061.60 | SERVICES |
| | 11/28/2022 | $401,061.60 | SERVICES |
| | 12/27/2022 | $401,061.60 | SERVICES |
| **TOTAL FOR AGNL NAP HOLDCO, LLC DBA AGNL** | | **$1,203,184.80** | |
| AH BEARD PTY LTD 38-60 BRYANT STREET PADSTOW  02211 | 10/27/2022 | $24,285.11 | SUPPLIERS OR VENDORS |
| **TOTAL FOR AH BEARD PTY LTD** | | **$24,285.11** | |
| AHLSTROM SCHAEFFER ELECTRIC CO 46 HOPKINS SVE JAMESTOWN, NY  14701 | 11/16/2022 | $87,100.00 | SERVICES |
| **TOTAL FOR AHLSTROM SCHAEFFER ELECTRIC CO** | | **$87,100.00** | |
| AIR COMPRESSOR WORKS, INC 1956 W. 9TH ST. RIVIERA BEACH, FL  33404-6422 | 11/09/2022 | $8,875.82 | SUPPLIERS OR VENDORS |
| | 11/22/2022 | $9,528.42 | SUPPLIERS OR VENDORS |
| | 11/29/2022 | $501.30 | SUPPLIERS OR VENDORS |
| **TOTAL FOR AIR COMPRESSOR WORKS, INC** | | **$18,905.54** | |
| ALADDIN CLEANING SERVICE, INC. 980 VIA BLAIRO CORONA, CA  92879 | 11/01/2022 | $10,504.00 | SERVICES |
| | 12/01/2022 | $7,128.00 | SERVICES |
| | 01/03/2023 | $7,128.00 | SERVICES |
| **TOTAL FOR ALADDIN CLEANING SERVICE, INC.** | | **$24,760.00** | |

Debtor    SSB Manufacturing Company           Case number (if known)   23-90019

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| ALCO HIGH TECH PLASTICS INC<br>PO BOX 679<br>COROZAL, PR  00783 | 12/01/2022 | $8,913.17 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $8,736.67 | SUPPLIERS OR VENDORS |
| **TOTAL FOR ALCO HIGH TECH PLASTICS INC** | | **$17,649.84** | |
| ALFREDO GOMEZ DBA POWER GENERA<br>PMG 418, 138 AVE, WINSTON CHURCHILL<br>SAN JUAN, PR  00926 | 11/09/2022 | $180.00 | SUPPLIERS OR VENDORS |
| | 12/07/2022 | $531.00 | SUPPLIERS OR VENDORS |
| | 12/21/2022 | $1,305.00 | SUPPLIERS OR VENDORS |
| | 01/04/2023 | $6,727.73 | SUPPLIERS OR VENDORS |
| | 01/11/2023 | $247.50 | SUPPLIERS OR VENDORS |
| **TOTAL FOR ALFREDO GOMEZ DBA POWER GENERA** | | **$8,991.23** | |
| ALIGHT HOLDING COMPANY LLC<br> 3350 RIVERWOOD PARKWAY SUITE 80<br>ATLANTA, GA  30339 | 01/20/2023 | $149,921.25 | SERVICES |
| **TOTAL FOR ALIGHT HOLDING COMPANY LLC** | | **$149,921.25** | |
| ALIXPARTNERS<br>909 THIRD AVENUE<br>NEW YORK, NY  10022 | 12/16/2022 | $100,000.00 | OTHER - PROFESSIONAL |
| **TOTAL FOR ALIXPARTNERS** | | **$100,000.00** | |
| ALLIANT ENER<br>PO BOX 77004<br>MADISON, WI  53707-1004 | 10/26/2022 | $5,518.27 | OTHER - UTILITIES |
| | 11/14/2022 | $11,829.52 | OTHER - UTILITIES |
| **TOTAL FOR ALLIANT ENER** | | **$17,347.79** | |
| ALLIANT ENERGY<br>PO BOX 3068<br>CEDAR RAPIDS, IA  52406-3068 | 10/26/2022 | $13,837.25 | OTHER - UTILITIES |
| | 11/02/2022 | $17,355.08 | OTHER - UTILITIES |
| | 11/02/2022 | $1,031.56 | OTHER - UTILITIES |
| | 11/16/2022 | $3,773.48 | OTHER - UTILITIES |
| | 11/16/2022 | $547.98 | OTHER - UTILITIES |
| | 11/22/2022 | $18,866.73 | OTHER - UTILITIES |
| | 11/22/2022 | $651.08 | OTHER - UTILITIES |
| | 11/29/2022 | $3,483.53 | OTHER - UTILITIES |
| | 12/07/2022 | $2,417.84 | OTHER - UTILITIES |
| | 12/07/2022 | $9.05 | OTHER - UTILITIES |
| | 12/21/2022 | $59.34 | OTHER - UTILITIES |
| | 12/28/2022 | $6,603.17 | OTHER - UTILITIES |
| | 01/04/2023 | $17,586.66 | OTHER - UTILITIES |
| **TOTAL FOR ALLIANT ENERGY** | | **$86,222.75** | |
| ALLISON WOOTEN DBA GRANITE CON<br>DBA GRANITE CONNECTION-BELMONT<br>123 HORNE RD<br>BELMONT, NH  03220 | 10/27/2022 | $20,706.00 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $11,387.00 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $44,197.00 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $16,019.00 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $193.00 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $17,962.00 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $55,682.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR ALLISON WOOTEN DBA GRANITE CON** | | **$166,146.00** | |

Debtor    SSB Manufacturing Company                                    Case number (if known)   23-90016
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| AMAZON.COM INC DBA AMAZON ADVE<br>DBA AMAZON ADVERTISING LLC<br>410 TERRY AVE N<br>SEATTLE, WA  98109 | 11/01/2022 | $660.71 | SERVICES |
| | 11/17/2022 | $29,012.84 | SERVICES |
| | 11/21/2022 | $29,819.08 | SERVICES |
| | 12/05/2022 | $58,247.25 | SERVICES |
| | 12/29/2022 | $12,327.44 | SERVICES |
| | 01/03/2023 | $3.78 | SERVICES |
| | 01/17/2023 | $6,589.14 | SERVICES |
| **TOTAL FOR AMAZON.COM INC DBA AMAZON ADVE** | | **$136,660.24** | |
| AMBIENT SKIES PRODUCTIONS, LLC<br>125 N 2ND ST STE 110<br>PHOENIX, AZ  85004 | 11/17/2022 | $6,065.00 | SERVICES |
| | 01/19/2023 | $8,562.00 | SERVICES |
| **TOTAL FOR AMBIENT SKIES PRODUCTIONS, LLC** | | **$14,627.00** | |
| AMERICAN & EFIRD US HOLDINGS,<br>DBA AMERICAN &<br>22 AMERICAN STPO BOX 507<br>MOUNT HOLLY, NC  28120 | 10/27/2022 | $63,002.78 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $12,399.42 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $1,882.30 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $85,128.20 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $39,014.92 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $41,606.82 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $10,116.87 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $17,390.96 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $51,748.85 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $19,405.07 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $17,934.19 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $22,792.86 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $23,258.39 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $36,180.99 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $21,491.32 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $27,597.32 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $39,466.25 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $9,940.24 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $19,924.18 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $12,522.74 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $23,656.25 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $16,792.61 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $33,826.20 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $1,116.55 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $39,880.06 | SUPPLIERS OR VENDORS |
| **TOTAL FOR AMERICAN & EFIRD US HOLDINGS,** | | **$688,076.34** | |
| AMERICAN CUSTOMER CARE DBA PRE<br>DBA PREMIERE RESPONSE<br>225 NORTH MAIN STREETSUTIE 500<br>BRISTOL, CT  06010 | 01/19/2023 | $50,977.35 | SERVICES |
| **TOTAL FOR AMERICAN CUSTOMER CARE DBA PRE** | | **$50,977.35** | |

Debtor   SSB Manufacturing Company                                    Case Number (if known)  23-90018

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| AMERICAN EXPRESS LOAD # 00137<br>TRAVEL RELATED SERVICES CO INC<br>1 BOSTON PL<br>BOSTON, MA  02108 | 11/04/2022 | $100,000.00 | OTHER - EMPLOYEE RELATED |
| | 11/10/2022 | $100,000.00 | OTHER - EMPLOYEE RELATED |
| | 11/17/2022 | $100,000.00 | OTHER - EMPLOYEE RELATED |
| | 12/06/2022 | $179,069.95 | OTHER - EMPLOYEE RELATED |
| | 12/22/2022 | $100,000.00 | OTHER - EMPLOYEE RELATED |
| | 12/27/2022 | $50,000.00 | OTHER - EMPLOYEE RELATED |
| | 01/12/2023 | $50,000.00 | OTHER - EMPLOYEE RELATED |
| | 01/19/2023 | $200,000.00 | OTHER - EMPLOYEE RELATED |
| **TOTAL FOR AMERICAN EXPRESS LOAD # 00137** | | **$879,069.95** | |
| AMERICAN SOLUTIONS FOR BUSINES<br>31 E. MINNESOTA AVE.<br>GLENWOOD, MN  56334 | 10/27/2022 | $3,046.25 | SERVICES |
| | 11/01/2022 | $6,125.15 | SERVICES |
| | 11/03/2022 | $102.00 | SERVICES |
| | 11/07/2022 | $9,081.95 | SERVICES |
| | 11/10/2022 | $471.50 | SERVICES |
| | 11/14/2022 | $11,928.71 | SERVICES |
| | 11/21/2022 | $27,647.66 | SERVICES |
| | 11/28/2022 | $4,929.71 | SERVICES |
| | 12/05/2022 | $6,838.25 | SERVICES |
| | 12/12/2022 | $7,653.36 | SERVICES |
| | 12/19/2022 | $3,308.12 | SERVICES |
| | 12/27/2022 | $8,424.09 | SERVICES |
| | 12/29/2022 | $517.20 | SERVICES |
| | 01/03/2023 | $1,284.55 | SERVICES |
| | 01/09/2023 | $3,573.15 | SERVICES |
| | 01/12/2023 | $344.20 | SERVICES |
| | 01/17/2023 | $7,397.78 | SERVICES |
| | 01/19/2023 | $5,925.78 | SERVICES |
| **TOTAL FOR AMERICAN SOLUTIONS FOR BUSINES** | | **$108,599.41** | |
| ANALYTICS QUOTIENT INC<br>3355 LENOX ROAD NESUITE 750<br>ATLANTA, GA  30326 | 11/23/2022 | $25,200.00 | SERVICES |
| | 12/22/2022 | $23,800.00 | SERVICES |
| **TOTAL FOR ANALYTICS QUOTIENT INC** | | **$49,000.00** | |
| ANSIRA PARTNERS, INC<br>2300 LOCUST ST<br>SAINT LOUIS, MO  63103 | 10/27/2022 | $227,446.28 | SERVICES |
| | 11/01/2022 | $15,000.00 | SERVICES |
| | 11/28/2022 | $142,425.84 | SERVICES |
| | 12/01/2022 | $224,987.33 | SERVICES |
| | 12/22/2022 | $39,575.00 | SERVICES |
| | 12/27/2022 | $98,500.42 | SERVICES |
| | 12/29/2022 | $41,647.20 | SERVICES |
| | 01/03/2023 | $756,864.59 | SERVICES |
| | 01/17/2023 | $98,500.42 | SERVICES |
| **TOTAL FOR ANSIRA PARTNERS, INC** | | **$1,644,947.08** | |

Debtor    SSB Manufacturing Company              Case number (if known)   23-90016

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| ANTHEM BLUE CROSS AND BLUE SHI<br>120 MONUMENT CIRCLE<br>INDIANAPOLIS, IN 46204-4903 | 11/01/2022 | $456,404.20 | OTHER - BENEFITS |
| | 11/08/2022 | $338,976.89 | OTHER - BENEFITS |
| | 11/16/2022 | $444,946.59 | OTHER - BENEFITS |
| | 11/22/2022 | $350,861.74 | OTHER - BENEFITS |
| | 11/29/2022 | $334,846.80 | OTHER - BENEFITS |
| | 12/06/2022 | $325,044.53 | OTHER - BENEFITS |
| | 12/13/2022 | $378,042.32 | OTHER - BENEFITS |
| | 12/20/2022 | $744,747.58 | OTHER - BENEFITS |
| | 12/28/2022 | $468,319.98 | OTHER - BENEFITS |
| | 01/04/2023 | $397,539.34 | OTHER - BENEFITS |
| | 01/10/2023 | $408,895.01 | OTHER - BENEFITS |
| | 01/18/2023 | $723,692.29 | OTHER - BENEFITS |
| | 01/23/2023 | $471,812.01 | OTHER - BENEFITS |
| **TOTAL FOR ANTHEM BLUE CROSS AND BLUE SHI** | | **$5,844,129.28** | |
| AON (BERMUDA) LTD.<br>AON HOUSE, 30 WOODBOURNE AVE<br>HAMILTON<br>BERMUDA | 12/07/2022 | $369,715.00 | OTHER - INSURANCE |
| **TOTAL FOR AON (BERMUDA) LTD.** | | **$369,715.00** | |
| AON RISK SERVICES OF NORTH EAS<br>PO BOX 7247-7376<br>PHILADELPHIA, PA 19170-0001 | 11/18/2022 | $5,768,527.10 | OTHER - INSURANCE |
| | 12/01/2022 | $74,360.00 | OTHER - INSURANCE |
| | 01/13/2023 | $50,300.00 | OTHER - INSURANCE |
| | 01/19/2023 | $323,023.25 | OTHER - INSURANCE |
| **TOTAL FOR AON RISK SERVICES OF NORTH EAS** | | **$6,216,210.35** | |
| APARTMENT THERAPY LLC<br>270 LAFAYETTE ST STE 1300<br>NEW YORK, NY 10012 | 11/14/2022 | $28,948.88 | SERVICES |
| **TOTAL FOR APARTMENT THERAPY LLC** | | **$28,948.88** | |
| APC-ADHESIVE PRODUCTS COMPANY<br>9635 PARK DAVIS DRIVE<br>INDIANAPOLIS, IN 46235 | 11/03/2022 | $1,134.00 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $567.00 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $561.33 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $7,016.62 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $189.00 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $2,079.00 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $4,490.64 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $4,677.75 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $561.33 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $561.33 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $1,128.33 | SUPPLIERS OR VENDORS |
| **TOTAL FOR APC-ADHESIVE PRODUCTS COMPANY** | | **$22,966.33** | |
| APERIO INSIGHTS LLC<br>6057 PRESTON HAVEN DR<br>DALLAS, TX 75230 | 12/12/2022 | $41,300.00 | SERVICES |
| | 01/03/2023 | $18,750.00 | SERVICES |
| **TOTAL FOR APERIO INSIGHTS LLC** | | **$60,050.00** | |

Debtor    SSB Manufacturing Company                                    Case number (if known)   23-90018
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| APPLIED INDUSTRIAL TECHNOLOGIE<br>TECHNOLOGIES - DIXIE, INC<br>ONE APPLIED PLAZA<br>CLEVELAND, OH  44115 | 10/26/2022 | $1,856.67 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $628.90 | SUPPLIERS OR VENDORS |
| | 11/16/2022 | $98.65 | SUPPLIERS OR VENDORS |
| | 11/22/2022 | $594.68 | SUPPLIERS OR VENDORS |
| | 12/07/2022 | $438.35 | SUPPLIERS OR VENDORS |
| | 12/14/2022 | $2,271.85 | SUPPLIERS OR VENDORS |
| | 12/21/2022 | $2,461.75 | SUPPLIERS OR VENDORS |
| | 12/28/2022 | $1,036.04 | SUPPLIERS OR VENDORS |
| | 01/04/2023 | $910.09 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $980.94 | SUPPLIERS OR VENDORS |
| **TOTAL FOR APPLIED INDUSTRIAL TECHNOLOGIE** | | **$11,277.92** | |
| ARAMARK UNIFORM & CAREER APPAR<br>PO BOX 731676<br>DALLAS, TX  75373-1676 | 10/26/2022 | $618.11 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $946.71 | SUPPLIERS OR VENDORS |
| | 11/09/2022 | $618.11 | SUPPLIERS OR VENDORS |
| | 11/16/2022 | $618.11 | SUPPLIERS OR VENDORS |
| | 11/22/2022 | $618.11 | SUPPLIERS OR VENDORS |
| | 11/29/2022 | $618.11 | SUPPLIERS OR VENDORS |
| | 12/07/2022 | $618.11 | SUPPLIERS OR VENDORS |
| | 12/21/2022 | $1,236.22 | SUPPLIERS OR VENDORS |
| | 12/28/2022 | $618.11 | SUPPLIERS OR VENDORS |
| | 01/04/2023 | $627.14 | SUPPLIERS OR VENDORS |
| | 01/11/2023 | $2,213.43 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $620.72 | SUPPLIERS OR VENDORS |
| **TOTAL FOR ARAMARK UNIFORM & CAREER APPAR** | | **$9,970.99** | |
| ARENT FOX LLP<br>1717 K ST NW STE B1FARRAGUT SQUARE<br>WASHINGTON, DC  20006 | 10/27/2022 | $5,146.15 | SERVICES |
| | 11/17/2022 | $3,049.00 | SERVICES |
| | 12/05/2022 | $5,204.00 | SERVICES |
| | 01/17/2023 | $986.32 | SERVICES |
| | 01/19/2023 | $1,688.00 | SERVICES |
| **TOTAL FOR ARENT FOX LLP** | | **$16,073.47** | |
| ARETE FACILITY MANAGEMENT<br>15230 W 105TH TER<br>LENEXA, KS  66219 | 11/17/2022 | $15,918.66 | SERVICES |
| | 12/15/2022 | $7,959.33 | SERVICES |
| | 01/17/2023 | $7,959.33 | SERVICES |
| **TOTAL FOR ARETE FACILITY MANAGEMENT** | | **$31,837.32** | |
| ARIZONA SET, LLC<br>2934 E JEROME AVE<br>MESA, AZ  85204 | 11/07/2022 | $1,300.00 | SERVICES |
| | 12/15/2022 | $8,289.25 | SERVICES |
| **TOTAL FOR ARIZONA SET, LLC** | | **$9,589.25** | |

Debtor   SSB Manufacturing Company                              Case number (if known) 23-90018
        (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| ASHEBORO ELASTICS CORP DBA AE<br>DBA AEC NARROW FABRICS<br>GMAC - COMMERCIAL SERVICES<br>PO BOX 403058<br>ATLANTA, GA  30384 | 11/01/2022 | $425.09 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $19,776.96 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $5,161.60 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $1,107.22 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $3,168.72 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $1,839.59 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $14,298.77 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $5,106.89 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $12,473.25 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $9,836.64 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $1,490.40 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $10,956.38 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $12,349.72 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $8,868.52 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $3,904.85 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $1,283.04 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $4,885.92 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $629.02 | SUPPLIERS OR VENDORS |
| **TOTAL FOR ASHEBORO ELASTICS CORP DBA AE** | | **$117,562.58** | |
| ASSOCIATED VOLUME BUYERS DBA B<br>3775 NORTH FREEWAY BOULEVARDSUITE<br>200<br>SACRAMENTO, CA  95834 | 11/17/2022 | $76,673.96 | SERVICES |
| | 12/05/2022 | $241,235.38 | SERVICES |
| | 12/08/2022 | $34,299.52 | SERVICES |
| **TOTAL FOR ASSOCIATED VOLUME BUYERS DBA B** | | **$352,208.86** | |
| ASTUTE, INC DBA ASTUTE SOLUTIO<br>4400 EASTON CMNS,SUTIE 250<br>COLUMBUS, OH  43219 | 10/27/2022 | $6,607.50 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $6,607.50 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $6,607.50 | SUPPLIERS OR VENDORS |
| **TOTAL FOR ASTUTE, INC DBA ASTUTE SOLUTIO** | | **$19,822.50** | |
| AT KEARNEY INC<br>227 W MONROE STREETSUITE 400<br>CHICAGO, IL  60606 | 01/20/2023 | $356,289.00 | SERVICES |
| **TOTAL FOR AT KEARNEY INC** | | **$356,289.00** | |
| AT&T MOBILITY<br>PO BOX 6463<br>CAROL STREAM, IL  60197-6463 | 10/26/2022 | $60,079.74 | OTHER - UTILITIES |
| | 10/26/2022 | $5,304.41 | OTHER - UTILITIES |
| | 11/09/2022 | $5,497.36 | OTHER - UTILITIES |
| | 11/30/2022 | $124,319.99 | OTHER - UTILITIES |
| | 01/11/2023 | $58,487.48 | OTHER - UTILITIES |
| **TOTAL FOR AT&T MOBILITY** | | **$253,688.98** | |

Debtor   SSB Manufacturing Company                              Case number (if known)    23-90016
       (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| AT&T<br>PO BOX 105262<br>ATLANTA, GA  30348-5262 | 10/26/2022 | $53,840.36 | OTHER - UTILITIES |
| | 10/26/2022 | $144.38 | OTHER - UTILITIES |
| | 11/02/2022 | $23,549.37 | OTHER - UTILITIES |
| | 11/09/2022 | $13,513.09 | OTHER - UTILITIES |
| | 11/29/2022 | $53,840.36 | OTHER - UTILITIES |
| | 11/29/2022 | $144.38 | OTHER - UTILITIES |
| | 12/07/2022 | $13,368.50 | OTHER - UTILITIES |
| | 12/14/2022 | $2,334.96 | OTHER - UTILITIES |
| | 12/21/2022 | $33,121.19 | OTHER - UTILITIES |
| | 01/04/2023 | $24,214.72 | OTHER - UTILITIES |
| | 01/04/2023 | $144.38 | OTHER - UTILITIES |
| | **TOTAL FOR AT&T** | **$218,215.69** | |
| ATLANTA ATTACHMENT COMPANY INC<br>362 INDUSTRIAL PARK DR<br>LAWRENCEVILLE, GA  30046-4646 | 10/27/2022 | $1,748.05 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $11,372.00 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $4,812.62 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $882.35 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $594.60 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $5,960.44 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $2,124.33 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $4,824.56 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $550.19 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $740.20 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $842.74 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $5,649.70 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $129.64 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $5,557.12 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $3,944.08 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $1,375.95 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $1,557.27 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $1,183.98 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $182.31 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $8,959.26 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $14,713.29 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $6,890.44 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $5,049.21 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $6,662.71 | SUPPLIERS OR VENDORS |
| | **TOTAL FOR ATLANTA ATTACHMENT COMPANY INC** | **$96,307.04** | |
| ATRIUM TRS II, LP<br>PHIL MILLER<br>12735 MORRIS ROAD EXT SUITE 400<br>ALPHARETTA, GA  30004 | 11/29/2022 | $169,009.65 | SERVICES |
| | **TOTAL FOR ATRIUM TRS II, LP** | **$169,009.65** | |
| AUGUSTA CHIL<br>PO BOX 1331<br>CLEARWATER, SC  29822 | 11/21/2022 | $20,000.00 | SUPPLIERS OR VENDORS |
| | **TOTAL FOR AUGUSTA CHIL** | **$20,000.00** | |

Debtor    SSB Manufacturing Company                                    Case number (if known)    23-90016
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| AUTOMATIC DATA PROCESSING, INC<br>DBA ADP RPO, LLC<br>3401 TECHNOLOGY DR<br>FINDLAY, OH  45840 | 11/21/2022 | $26,933.31 | SUPPLIERS OR VENDORS |
| **TOTAL FOR AUTOMATIC DATA PROCESSING, INC** | | **$26,933.31** | |
| AUTORIDAD DE ENERGIA ELECTRICA<br>PO BOX 29478<br>SAN JUAN, PR  00929 | 10/26/2022 | $9,722.80 | OTHER - UTILITIES |
| | 11/29/2022 | $10,144.83 | OTHER - UTILITIES |
| | 12/28/2022 | $9,996.11 | OTHER - UTILITIES |
| **TOTAL FOR AUTORIDAD DE ENERGIA ELECTRICA** | | **$29,863.74** | |
| AVEX DESIGNS LLC<br>185 GREAT NECK RD STE 444<br>GREAT NECK, NY  11021 | 11/07/2022 | $5,000.00 | SERVICES |
| | 11/17/2022 | $5,000.00 | SERVICES |
| | 12/19/2022 | $5,000.00 | SERVICES |
| **TOTAL FOR AVEX DESIGNS LLC** | | **$15,000.00** | |
| AW INDUSTRIES, INC.<br>8415 ARDWICK ARDMORE ROAD<br>LANDOVER, MD  20785 | 11/01/2022 | $1,966.81 | OTHER - MINORITY LICENSEE |
| | 11/03/2022 | $5,123.52 | OTHER - MINORITY LICENSEE |
| | 11/10/2022 | $876.22 | OTHER - MINORITY LICENSEE |
| | 11/21/2022 | $713.00 | OTHER - MINORITY LICENSEE |
| | 11/23/2022 | $40,015.50 | OTHER - MINORITY LICENSEE |
| | 11/28/2022 | $1,770.00 | OTHER - MINORITY LICENSEE |
| | 12/01/2022 | $49,808.04 | OTHER - MINORITY LICENSEE |
| | 12/08/2022 | $3,060.94 | OTHER - MINORITY LICENSEE |
| | 12/15/2022 | $1,713.00 | OTHER - MINORITY LICENSEE |
| | 12/29/2022 | $16,509.40 | OTHER - MINORITY LICENSEE |
| | 01/03/2023 | $18,270.92 | OTHER - MINORITY LICENSEE |
| | 01/05/2023 | $701,700.56 | OTHER - MINORITY LICENSEE |
| | 01/09/2023 | $629.18 | OTHER - MINORITY LICENSEE |
| | 01/17/2023 | $1,173.97 | OTHER - MINORITY LICENSEE |
| | 01/19/2023 | $444.00 | OTHER - MINORITY LICENSEE |
| **TOTAL FOR AW INDUSTRIES, INC.** | | **$843,775.06** | |
| AZNM MULTI LLC DBA PHOENIX GAT<br>DBA PHOENIX GATEWAY PARTNERS LLC<br>5112 N 40TH STREETSUITE 105<br>PHOENIX, AZ  85018 | 11/01/2022 | $10,593.49 | SERVICES |
| | 12/01/2022 | $10,593.49 | SERVICES |
| | 01/03/2023 | $10,593.49 | SERVICES |
| **TOTAL FOR AZNM MULTI LLC DBA PHOENIX GAT** | | **$31,780.47** | |
| BADGER & WINTERS GROUP, INC.<br>49 W 23RD ST FL 10<br>NEW YORK, NY  10010 | 11/01/2022 | $104,166.67 | SERVICES |
| | 11/14/2022 | $13,310.08 | SERVICES |
| | 12/05/2022 | $104,166.66 | SERVICES |
| | 01/03/2023 | $104,166.66 | SERVICES |
| | 01/12/2023 | $34,908.06 | SERVICES |
| | 01/17/2023 | $19,712.79 | SERVICES |
| | 01/19/2023 | $111,399.99 | SERVICES |
| **TOTAL FOR BADGER & WINTERS GROUP, INC.** | | **$491,830.91** | |

Debtor    SSB Manufacturing Company                    Case number (if known) 23-90016
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| BAKER & MCKENZIE<br>14TH FLOOR ONE TAIKOO PLACE<br>979 KINGS ROAD QUARRY BAY<br>HONG KONG | 10/27/2022 | $1,827.33 | SERVICES |
| | 11/14/2022 | $35,052.35 | SERVICES |
| | 11/17/2022 | $17,037.40 | SERVICES |
| | 11/21/2022 | $8,428.49 | SERVICES |
| | 11/23/2022 | $4,463.50 | SERVICES |
| | 11/28/2022 | $3,544.00 | SERVICES |
| | 12/01/2022 | $402.00 | SERVICES |
| | 01/03/2023 | $6,408.71 | SERVICES |
| | 01/05/2023 | $20,533.35 | SERVICES |
| | 01/20/2023 | $29,974.16 | SERVICES |
| **TOTAL FOR BAKER & MCKENZIE** | | **$127,671.29** | |

Debtor    SSB Manufacturing Company                                    Case Number (if known)    23-90016

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| BANK OF AMERICA MERRILL LYNCH<br>PO BOX 1501MAIL CODE NJ2-140 -03-50<br>PENNINGTON, NJ  08534-9809 | 10/27/2022 | $483,693.74 | OTHER - BENEFITS |
| | 10/31/2022 | $188,208.42 | OTHER - BENEFITS |
| | 10/31/2022 | $7,371.01 | OTHER - BENEFITS |
| | 10/31/2022 | $3,013.25 | OTHER - BENEFITS |
| | 10/31/2022 | $121.67 | OTHER - BENEFITS |
| | 11/01/2022 | $48,449.49 | OTHER - BENEFITS |
| | 11/01/2022 | $4,500.00 | OTHER - BENEFITS |
| | 11/01/2022 | $763.45 | OTHER - BENEFITS |
| | 11/01/2022 | $110.50 | OTHER - BENEFITS |
| | 11/03/2022 | $505.00 | OTHER - BENEFITS |
| | 11/04/2022 | $793.66 | OTHER - BENEFITS |
| | 11/07/2022 | $187,315.10 | OTHER - BENEFITS |
| | 11/07/2022 | $6,869.59 | OTHER - BENEFITS |
| | 11/10/2022 | $1,169.64 | OTHER - BENEFITS |
| | 11/14/2022 | $641,338.01 | OTHER - BENEFITS |
| | 11/14/2022 | $247,657.79 | OTHER - BENEFITS |
| | 11/15/2022 | $7,470.43 | OTHER - BENEFITS |
| | 11/15/2022 | $2,728.37 | OTHER - BENEFITS |
| | 11/15/2022 | $1,848.00 | OTHER - BENEFITS |
| | 11/15/2022 | $1,094.95 | OTHER - BENEFITS |
| | 11/15/2022 | $315.38 | OTHER - BENEFITS |
| | 11/16/2022 | $48,341.77 | OTHER - BENEFITS |
| | 11/18/2022 | $396.00 | OTHER - BENEFITS |
| | 11/22/2022 | $913.27 | OTHER - BENEFITS |
| | 11/23/2022 | $160,640.44 | OTHER - BENEFITS |
| | 11/23/2022 | $916.46 | OTHER - BENEFITS |
| | 11/25/2022 | $231,093.50 | OTHER - BENEFITS |
| | 11/25/2022 | $6,638.06 | OTHER - BENEFITS |
| | 11/28/2022 | $455,479.17 | OTHER - BENEFITS |
| | 11/28/2022 | $6,620.45 | OTHER - BENEFITS |
| | 11/28/2022 | $250.00 | OTHER - BENEFITS |
| | 11/28/2022 | $100.90 | OTHER - BENEFITS |
| | 11/30/2022 | $2,725.73 | OTHER - BENEFITS |
| | 12/01/2022 | $47,660.77 | OTHER - BENEFITS |
| | 12/02/2022 | $178,612.28 | OTHER - BENEFITS |
| | 12/02/2022 | $895.82 | OTHER - BENEFITS |
| | 12/05/2022 | $6,626.45 | OTHER - BENEFITS |
| | 12/06/2022 | $167.19 | OTHER - BENEFITS |
| | 12/09/2022 | $758.27 | OTHER - BENEFITS |
| | 12/09/2022 | $625.00 | OTHER - BENEFITS |
| | 12/12/2022 | $203,745.35 | OTHER - BENEFITS |
| | 12/14/2022 | $635.25 | OTHER - BENEFITS |
| | 12/15/2022 | $1,833.75 | OTHER - BENEFITS |
| | 12/15/2022 | $1,516.12 | OTHER - BENEFITS |
| | 12/16/2022 | $431,740.30 | OTHER - BENEFITS |
| | 12/16/2022 | $47,441.59 | OTHER - BENEFITS |
| | 12/16/2022 | $3,049.73 | OTHER - BENEFITS |
| | 12/16/2022 | $72.40 | OTHER - BENEFITS |
| | 12/19/2022 | $29,695.22 | OTHER - BENEFITS |
| | 12/19/2022 | $6,565.88 | OTHER - BENEFITS |
| | 12/19/2022 | $100.00 | OTHER - BENEFITS |
| | 12/19/2022 | $62.30 | OTHER - BENEFITS |
| | 12/20/2022 | $327.45 | OTHER - BENEFITS |

Debtor    SSB Manufacturing Company _____    Case number (if known) _____23-90020_____
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer  *Check all that apply* |
|---|---|---|---|
| | 12/27/2022 | $224,679.65 | OTHER - BENEFITS |
| | 12/27/2022 | $185,804.98 | OTHER - BENEFITS |
| | 12/27/2022 | $36,290.14 | OTHER - BENEFITS |
| | 12/27/2022 | $6,517.43 | OTHER - BENEFITS |
| | 12/27/2022 | $1,236.54 | OTHER - BENEFITS |
| | 12/27/2022 | $1,149.05 | OTHER - BENEFITS |
| | 12/28/2022 | $234.00 | OTHER - BENEFITS |
| | 12/28/2022 | $232.75 | OTHER - BENEFITS |
| | 12/28/2022 | $135.78 | OTHER - BENEFITS |
| | 12/29/2022 | $159,911.93 | OTHER - BENEFITS |
| | 12/30/2022 | $36,219.53 | OTHER - BENEFITS |
| | 12/30/2022 | $1,053.75 | OTHER - BENEFITS |
| | 01/03/2023 | $53,869.36 | OTHER - BENEFITS |
| | 01/04/2023 | $440,880.34 | OTHER - BENEFITS |
| | 01/04/2023 | $2,725.73 | OTHER - BENEFITS |
| | 01/06/2023 | $974.65 | OTHER - BENEFITS |
| | 01/09/2023 | $235,245.61 | OTHER - BENEFITS |
| | 01/09/2023 | $9,226.34 | OTHER - BENEFITS |
| | 01/10/2023 | $2,750.00 | OTHER - BENEFITS |
| | 01/11/2023 | $556,313.64 | OTHER - BENEFITS |
| | 01/13/2023 | $200,779.56 | OTHER - BENEFITS |
| | 01/13/2023 | $4,786.29 | OTHER - BENEFITS |
| | 01/13/2023 | $844.57 | OTHER - BENEFITS |
| | 01/17/2023 | $51,049.73 | OTHER - BENEFITS |
| | 01/18/2023 | $1,820.70 | OTHER - BENEFITS |
| | 01/18/2023 | $95.40 | OTHER - BENEFITS |
| | 01/19/2023 | $26,493.36 | OTHER - BENEFITS |
| | 01/20/2023 | $208,432.03 | OTHER - BENEFITS |
| | 01/20/2023 | $1,109.56 | OTHER - BENEFITS |
| | 01/20/2023 | $105.00 | OTHER - BENEFITS |
| | 01/23/2023 | $9,312.65 | OTHER - BENEFITS |
| | 01/23/2023 | $188.32 | OTHER - BENEFITS |

**TOTAL FOR BANK OF AMERICA MERRILL LYNCH**    **$6,172,052.69**

Debtor    SSB Manufacturing Company                    Case number (if known)   23-90016
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| BARRETTEWOOD USA, INC<br>739 EAST COMMERCIAL<br>SPRINGFIELD, MO 65803 | 10/27/2022 | $164,629.22 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $106,150.10 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $10,225.30 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $146,722.09 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $254,739.14 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $131,395.08 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $58,820.20 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $126,789.07 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $81,534.77 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $242,939.45 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $49,589.38 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $125,817.26 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $37,853.63 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $113,236.10 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $89,955.63 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $65,723.20 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $161,006.62 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $3,965.21 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $101,458.42 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $56,946.90 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $89,124.10 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $64,469.99 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $89,910.21 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $61,941.67 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $146,284.55 | SUPPLIERS OR VENDORS |
| **TOTAL FOR BARRETTEWOOD USA, INC** | | **$2,581,227.29** | |
| BAZAARVOICE INC<br>10901 STONELAKE BLVD<br>AUSTIN, TX 78759 | 12/05/2022 | $6,647.63 | SERVICES |
| | 12/08/2022 | $153,728.50 | SERVICES |
| **TOTAL FOR BAZAARVOICE INC** | | **$160,376.13** | |
| BEACH CITY ELECTRIC, INC.<br>18421 GOTHARD STSUITE 300<br>HUNTINGTON BEACH, CA 92648 | 11/10/2022 | $53,528.20 | OTHER - UTILITIES |
| | 12/22/2022 | $3,778.84 | OTHER - UTILITIES |
| **TOTAL FOR BEACH CITY ELECTRIC, INC.** | | **$57,307.04** | |
| BEARINGS & DRIVES UNLIMITED /<br>724 CAN DO EXPRESSWAY<br>HAZLE TOWNSHIP, PA 18201 | 10/26/2022 | $2,975.04 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $1,666.91 | SUPPLIERS OR VENDORS |
| | 12/14/2022 | $32,519.62 | SUPPLIERS OR VENDORS |
| **TOTAL FOR BEARINGS & DRIVES UNLIMITED /** | | **$37,161.57** | |

Debtor    SSB Manufacturing Company                          Case Number (if known)    23-90016
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| BEKAERTDESLEE, INC-WINSTON SAL<br>JASON WARNER<br>200 BUSINESS PARK DR<br>WINSTON SALEM, NC  27107 | 10/27/2022 | $247,366.04 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $90,313.07 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $421,308.26 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $88,403.48 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $374,989.41 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $77,860.35 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $292,136.74 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $77,253.19 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $347,427.41 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $196,296.08 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $512,647.66 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $69,102.25 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $127,527.35 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $62,695.97 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $435,099.20 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $122,013.83 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $550,697.60 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $160,824.64 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $289,359.97 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $141,084.39 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $185,959.08 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $99,017.85 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $154,209.32 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $124,127.81 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $200,193.71 | SUPPLIERS OR VENDORS |
| **TOTAL FOR BEKAERTDESLEE, INC-WINSTON SAL** | | **$5,447,914.66** | |
| BENNETT PACKAGING OF KANSAS CI<br>220 NW SPACE CENTER CIR<br>LEES SUMMIT, MO  64064 | 11/02/2022 | $5,382.09 | SUPPLIERS OR VENDORS |
| | 11/09/2022 | $768.87 | SUPPLIERS OR VENDORS |
| | 11/29/2022 | $2,306.61 | SUPPLIERS OR VENDORS |
| | 12/21/2022 | $6,150.96 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $2,041.78 | SUPPLIERS OR VENDORS |
| **TOTAL FOR BENNETT PACKAGING OF KANSAS CI** | | **$16,650.31** | |
| BERRY GLOBAL FILMS, LLC<br>101 OAKLEY STREETPO BOX 959<br>EVANSVILLE, IN  47706 | 11/21/2022 | $11,885.56 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $9,768.97 | SUPPLIERS OR VENDORS |
| **TOTAL FOR BERRY GLOBAL FILMS, LLC** | | **$21,654.53** | |
| BILL KRAMER AND ASSOCIATES, IN<br>8400 WOLF LAKE DR STE 116<br>BARTLETT, TN  38133 | 11/17/2022 | $1,837.60 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $1,807.73 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $14,121.12 | SUPPLIERS OR VENDORS |
| **TOTAL FOR BILL KRAMER AND ASSOCIATES, IN** | | **$17,766.45** | |
| BIOSECURITY SERVICES LLC<br>416 LEXINGTON DRIVE<br>CLEAR LAKE, IA  50428 | 01/12/2023 | $12,720.00 | SERVICES |
| **TOTAL FOR BIOSECURITY SERVICES LLC** | | **$12,720.00** | |

Debtor    SSB Manufacturing Company                                    Case Number (if known)    23-90016
_____(Name)_____

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| BLACK BIRCH ENGINEERING, INC.<br>2950 RANSOM RD<br>DALLAS, PA  18612 | 12/29/2022 | $36,339.83 | SUPPLIERS OR VENDORS |
| **TOTAL FOR BLACK BIRCH ENGINEERING, INC.** | | **$36,339.83** | |
| BLACKLINE SYSTEM, INC.<br>21300 VICTORY BLVD FL 12<br>WOODLAND HILLS, CA  91367 | 01/09/2023 | $123,638.40 | SERVICES |
| **TOTAL FOR BLACKLINE SYSTEM, INC.** | | **$123,638.40** | |
| BLOCK DIESEL REPAIR, INC<br>3248 S TOWER DRIVE<br>JANESVILLE, WI  53546 | 10/27/2022 | $2,859.83 | OTHER - FREIGHT |
| | 11/03/2022 | $1,614.17 | OTHER - FREIGHT |
| | 11/10/2022 | $3,089.68 | OTHER - FREIGHT |
| | 11/17/2022 | $595.78 | OTHER - FREIGHT |
| | 11/21/2022 | $2,897.84 | OTHER - FREIGHT |
| | 12/08/2022 | $2,728.85 | OTHER - FREIGHT |
| | 12/15/2022 | $2,239.09 | OTHER - FREIGHT |
| | 12/19/2022 | $4,435.88 | OTHER - FREIGHT |
| | 12/22/2022 | $7,294.60 | OTHER - FREIGHT |
| | 12/29/2022 | $1,213.80 | OTHER - FREIGHT |
| | 01/09/2023 | $828.90 | OTHER - FREIGHT |
| | 01/17/2023 | $2,371.26 | OTHER - FREIGHT |
| | 01/19/2023 | $5,088.97 | OTHER - FREIGHT |
| **TOTAL FOR BLOCK DIESEL REPAIR, INC** | | **$37,258.65** | |
| BLUE YONDER INC FKA JDA SOFTWA<br>15059 N SCOTTSDALE RD STE 400<br>SCOTTSDALE, AZ  85254 | 12/01/2022 | $123,750.00 | SERVICES |
| **TOTAL FOR BLUE YONDER INC FKA JDA SOFTWA** | | **$123,750.00** | |
| BLUJAY SOLUTIONS, LLC<br>1351 S. WAVERLY RDSUITE 370<br>HOLLAND, MI  49423 | 11/07/2022 | $39,780.00 | SERVICES |
| | 11/14/2022 | $5,100.00 | SERVICES |
| | 11/21/2022 | $39,780.00 | SERVICES |
| | 01/03/2023 | $39,780.00 | SERVICES |
| **TOTAL FOR BLUJAY SOLUTIONS, LLC** | | **$124,440.00** | |
| BOWMAN SALES & EQUIP. DBA BOWM<br>DBA BOWMAN TRL LEASING<br>10233 GOVERNOR LANE BLVD.PO BOX 433<br>WILLIAMSPORT, MD  21795 | 11/07/2022 | $958.83 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $7,938.88 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $25,472.41 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $274.01 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $615.25 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $232.73 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $24,087.37 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $1,111.62 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $802.73 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $661.15 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $44.00 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $10,458.95 | SUPPLIERS OR VENDORS |
| **TOTAL FOR BOWMAN SALES & EQUIP. DBA BOWM** | | **$72,657.93** | |

Debtor    SSB Manufacturing Company                                    Case number (if known)    23-90016

           (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| BRAATA INC DBA CITY WIDE FAC S<br>4B INVERNESS CT E STE 280<br>ENGLEWOOD, CO  80112 | 11/01/2022 | $10,878.00 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $5,439.00 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $5,439.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR BRAATA INC DBA CITY WIDE FAC S** | | **$21,756.00** | |
| BRAND CENTRAL<br>10508 SANTA MONICA BLVD<br>LOS ANGELES, CA  90025 | 01/19/2023 | $20,000.00 | OTHER - LICENSEES |
| **TOTAL FOR BRAND CENTRAL** | | **$20,000.00** | |
| BRE HOTELS & RESORT HGI WPB C<br>530 FIFTH AVE.<br>22ND FLOOR<br>NEW YORK, NY  10036 | 11/29/2022 | $60,732.88 | SUPPLIERS OR VENDORS |
| **TOTAL FOR BRE HOTELS & RESORT HGI WPB C** | | **$60,732.88** | |
| BUREAU OF HOUSEHOLD GOODS AND<br>DEPT OF CONSUMER AFFAIRS<br>4424 SOUTH MARKET COURT STE D<br>SACRAMENTO, CA  98834 | 12/07/2022 | $2,250.00 | SUPPLIERS OR VENDORS |
| | 12/21/2022 | $16,926.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR BUREAU OF HOUSEHOLD GOODS AND** | | **$19,176.00** | |
| BUREAU VERITAS HONG KONG LIMIT<br>1/F, PACIFIC TRADE CENTRE,2 KAI HING RD<br>KOWLOON BAY<br>HONG KONG | 11/04/2022 | $2,300.00 | SUPPLIERS OR VENDORS |
| | 11/18/2022 | $1,830.00 | SUPPLIERS OR VENDORS |
| | 12/16/2022 | $2,200.00 | SUPPLIERS OR VENDORS |
| | 12/21/2022 | $610.00 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $610.00 | SUPPLIERS OR VENDORS |
| | 01/06/2023 | $712.00 | SUPPLIERS OR VENDORS |
| | 01/13/2023 | $2,779.00 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $2,329.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR BUREAU VERITAS HONG KONG LIMIT** | | **$13,370.00** | |
| BUSINESS COMMUNICATION SOLUTIO<br>317 RAEMISCH ROAD<br>WAUNNAKEE, WI  53597 | 11/17/2022 | $2,462.04 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $2,499.31 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $2,527.40 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $2,320.49 | SUPPLIERS OR VENDORS |
| **TOTAL FOR BUSINESS COMMUNICATION SOLUTIO** | | **$9,809.24** | |
| BUSINESSOLVER.COM INC<br>1025 ASHWORTH RD STE 1<br>WEST DES MOINES, IA  50265 | 11/03/2022 | $30,476.49 | SERVICES |
| | 12/01/2022 | $50,508.18 | SERVICES |
| | 12/05/2022 | $24,605.05 | SERVICES |
| | 12/22/2022 | $31,715.00 | SERVICES |
| | 12/27/2022 | $57,076.98 | SERVICES |
| | 01/05/2023 | $23,080.15 | SERVICES |
| **TOTAL FOR BUSINESSOLVER.COM INC** | | **$217,461.85** | |
| BYNDER LLC<br>321 SUMMER ST FL 1<br>BOSTON, MA  02210 | 01/12/2023 | $18,792.00 | SERVICES |
| **TOTAL FOR BYNDER LLC** | | **$18,792.00** | |

Debtor    SSB Manufacturing Company                                    Case Number (if known)   23-90016

         (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| C & J INDUSTRIES<br>PO BOX 499<br>MEADVILLE, PA  16335 | 11/01/2022 | $2,570.40 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $1,864.08 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $2,727.36 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $1,785.60 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $6,350.40 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $4,905.36 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $4,626.72 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $3,306.24 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $1,004.40 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $2,524.32 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $2,368.08 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $3,885.12 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $1,834.56 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $2,256.48 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $2,099.52 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $3,761.64 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $1,227.60 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $3,204.72 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $2,259.36 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $4,784.40 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $8,435.52 | SUPPLIERS OR VENDORS |
| **TOTAL FOR C & J INDUSTRIES** | | **$67,781.88** | |
| C3 CORPORATION<br>3300 EAST VENTURE DRIVE<br>APPLETON, WI  54911 | 10/27/2022 | $2,548.80 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $55,497.00 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $13,136.40 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $2,548.80 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $4,855.32 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $614.00 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $185.00 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $14,437.00 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $8,758.80 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $1,366.00 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $22,034.50 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $12,366.60 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $41,485.02 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $2,754.00 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $1,242.00 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $25,469.53 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $555.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR C3 CORPORATION** | | **$209,853.77** | |
| CAL-COUNTIES FIRE PROTECTION C<br>908 WEST 9TH STREET<br>UPLAND, CA  91786-4576 | 11/29/2022 | $12,375.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR CAL-COUNTIES FIRE PROTECTION C** | | **$12,375.00** | |

Debtor    SSB Manufacturing Company                                    Case number (if known) 23-90016
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| CALPINE CORP DBA CHAMPION ENE DBA CHAMPION ENERGY SERVICES, LLC 717 TEXAS AVENUE, SUITE 1000 HOUSTON, TX 77002 | 11/02/2022 | $7,256.16 | OTHER - UTILITIES |
| | 11/09/2022 | $10,066.34 | OTHER - UTILITIES |
| | 11/29/2022 | $0.79 | OTHER - UTILITIES |
| | 12/07/2022 | $14,030.86 | OTHER - UTILITIES |
| | 01/04/2023 | $6,797.40 | OTHER - UTILITIES |
| **TOTAL FOR CALPINE CORP DBA CHAMPION ENE** | | **$38,151.55** | |
| CAM INVESTMENT 387 LLC PO BOX 24710 LOS ANGELES, CA 90024 | 11/01/2022 | $142,997.95 | SERVICES |
| | 12/01/2022 | $142,997.95 | SERVICES |
| | 01/03/2023 | $142,997.95 | SERVICES |
| **TOTAL FOR CAM INVESTMENT 387 LLC** | | **$428,993.85** | |
| CANON FINANCIAL SERVICES, INC 158 GAITHER DR STE 200 MOUNT LAUREL, NJ 08054 | 11/14/2022 | $184.28 | SERVICES |
| | 11/21/2022 | $7,556.71 | SERVICES |
| | 12/01/2022 | $210.62 | SERVICES |
| | 12/12/2022 | $9,898.35 | SERVICES |
| | 12/19/2022 | $1,001.70 | SERVICES |
| | 12/22/2022 | $7,177.17 | SERVICES |
| | 12/27/2022 | $4,286.14 | SERVICES |
| | 12/29/2022 | $563.82 | SERVICES |
| | 01/17/2023 | $379.54 | SERVICES |
| | 01/19/2023 | $7,361.45 | SERVICES |
| **TOTAL FOR CANON FINANCIAL SERVICES, INC** | | **$38,619.78** | |
| CANTOR COLBURN LLP 20 CHURCH ST FL 22 HARTFORD, CT 06103-1221 | 10/27/2022 | $4,943.00 | SERVICES |
| | 11/14/2022 | $84,161.89 | SERVICES |
| | 12/05/2022 | $37,630.74 | SERVICES |
| | 01/12/2023 | $226,457.91 | SERVICES |
| | 01/20/2023 | $71,418.54 | SERVICES |
| **TOTAL FOR CANTOR COLBURN LLP** | | **$424,612.08** | |
| CANZIP INDUSTRIES-MONTREAL () 1615 RUE CHABANEL O MONTREAL, QC H4N 2T7 CANADA | 10/26/2022 | $2,310.00 | SUPPLIERS OR VENDORS |
| | 11/09/2022 | $1,749.00 | SUPPLIERS OR VENDORS |
| | 11/22/2022 | $1,108.00 | SUPPLIERS OR VENDORS |
| | 12/07/2022 | $2,274.00 | SUPPLIERS OR VENDORS |
| | 12/28/2022 | $1,749.00 | SUPPLIERS OR VENDORS |
| | 01/04/2023 | $583.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR CANZIP INDUSTRIES-MONTREAL ()** | | **$9,773.00** | |
| CARAT USA INC. MIKE GANZ 500 WOODWARD AVE FL 23 DETROIT, MI 48226 | 10/27/2022 | $558,385.99 | SERVICES |
| | 11/03/2022 | $949,524.02 | SERVICES |
| | 11/07/2022 | $131,588.00 | SERVICES |
| | 12/05/2022 | $145,743.17 | SERVICES |
| | 12/19/2022 | $131,588.00 | SERVICES |
| | 01/03/2023 | $214,703.92 | SERVICES |
| **TOTAL FOR CARAT USA INC.** | | **$2,131,533.10** | |

Debtor    SSB Manufacturing Company                      Case Number (if known)   23-90016
         (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| CARLOS A. OSORIO LOZADA, DBA E<br>2990 HWY 84 W<br>BLACKSHEAR, GA  31516 | 11/03/2022 | $1,206.14 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $2,925.00 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $351.00 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $1,138.50 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $774.00 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $432.00 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $526.50 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $117.00 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $1,852.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR CARLOS A. OSORIO LOZADA, DBA E** | | **$9,322.14** | |
| CARPENTER - ELKHART, IN<br>195 COUNTY ROAD 15<br>ELKHART, IN  46516 | 10/27/2022 | $37,577.97 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $14,671.14 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $5,314.88 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $14,389.68 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $38,603.44 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $12,963.10 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $3,142.39 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $18,850.88 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $4,896.56 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $19,331.02 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $4,443.11 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $5,066.15 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $8,928.92 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $1,523.40 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $4,570.64 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $19,961.93 | SUPPLIERS OR VENDORS |
| **TOTAL FOR CARPENTER - ELKHART, IN** | | **$214,235.21** | |

Debtor    SSB Manufacturing Company                                    Case number (if known)   23-90016
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| CARPENTER - FOGELSVILLE<br>5016 MONUMENT AVE<br>RICHMOND, VA  23230 | 10/27/2022 | $130,715.74 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $19,555.75 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $67,915.57 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $50,132.78 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $67,265.94 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $32,804.57 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $80,910.56 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $89,067.65 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $112,547.96 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $104,933.73 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $93,739.86 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $69,081.50 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $79,335.44 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $75,386.94 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $41,490.96 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $67,222.42 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $40,964.03 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $96,873.01 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $63,833.70 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $27,642.41 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $65,428.51 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $84,905.29 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $39,971.36 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $21,737.50 | SUPPLIERS OR VENDORS |
| **TOTAL FOR CARPENTER - FOGELSVILLE** | | **$1,623,463.18** | |
| CARPENTER - LAKELAND, FL<br>5150 FRONTAGE RD S<br>LAKELAND, FL  33815 | 10/27/2022 | $18,067.13 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $37,066.28 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $18,875.30 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $18,292.58 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $24,552.91 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $30,497.17 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $24,970.01 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $19,264.36 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $33,390.90 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $16,537.35 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $17,420.78 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $17,497.10 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $24,323.93 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $17,381.32 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $11,827.33 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $28,747.81 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $17,654.90 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $5,616.16 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $18,238.35 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $17,176.10 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $11,734.34 | SUPPLIERS OR VENDORS |
| **TOTAL FOR CARPENTER - LAKELAND, FL** | | **$429,132.11** | |

Debtor   SSB Manufacturing Company                                    Case number (if known)   23-90018

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| CARPENTER - RIVERSIDE, CA - SE<br>7809 LINCOLN AVE<br>RIVERSIDE, CA  92504 | 10/27/2022 | $94,598.63 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $2,426.47 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $84,509.23 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $53,954.11 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $73,865.02 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $100,348.27 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $73,721.01 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $54,414.49 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $110,868.72 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $90,070.36 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $115,633.68 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $74,162.89 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $38,642.24 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $50,624.68 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $47,731.66 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $87,480.46 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $23,310.12 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $42,836.28 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $52,982.74 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $16,950.29 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $46,437.47 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $14,235.72 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $31,185.00 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $10,945.19 | SUPPLIERS OR VENDORS |
| **TOTAL FOR CARPENTER - RIVERSIDE, CA - SE** | | **$1,391,934.73** | |
| CARPENTER - TEMPLE, TX<br>2611 N GENERAL BRUCE DR<br>TEMPLE, TX  76501 | 10/27/2022 | $38,417.72 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $15,643.56 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $7,633.72 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $17,699.57 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $18,403.45 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $34,342.69 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $34,712.98 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $14,336.24 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $6,242.06 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $14,861.41 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $15,529.54 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $16,638.72 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $839.65 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $10,736.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR CARPENTER - TEMPLE, TX** | | **$246,037.31** | |

Debtor    SSB Manufacturing Company
          _____    Case Number (if known) _____23-90016_____
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| CARPENTER CO<br>200 FOREST PARK DR<br>RUSSELLVILLE, KY  42276 | 10/27/2022 | $49,781.46 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $49,723.14 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $8,282.33 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $49,693.98 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $8,282.33 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $41,411.65 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $41,838.56 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $99,760.64 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $29,834.96 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $37,293.70 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $14,917.48 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $7,458.74 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $22,376.22 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $84,221.60 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $7,458.74 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $21,961.84 | SUPPLIERS OR VENDORS |
| **TOTAL FOR CARPENTER CO** | | **$574,297.37** | |
| CAST PARTNER LA, LLC<br>4658 W WASHINGTON BLVD<br>LOS ANGELES, CA  90016 | 11/14/2022 | $2,500.00 | SERVICES |
| | 11/21/2022 | $9,667.11 | SERVICES |
| **TOTAL FOR CAST PARTNER LA, LLC** | | **$12,167.11** | |
| CATALANT TECHNOLOGIES INC<br>25 THOMSON PL STE 3<br>BOSTON, MA  02210 | 11/03/2022 | $5,266.73 | SERVICES |
| | 11/07/2022 | $9,200.12 | SERVICES |
| | 12/22/2022 | $9,933.46 | SERVICES |
| **TOTAL FOR CATALANT TECHNOLOGIES INC** | | **$24,400.31** | |
| CATHERINE COTINS<br>[ADDRESS REDACTED] | 01/20/2023 | $25,410.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR CATHERINE COTINS** | | **$25,410.00** | |
| CBRE INC<br>2100 ROSS AVENUE SUITE 1500<br>DALLAS, TX  75201 | 12/01/2022 | $319,142.00 | SERVICES |
| **TOTAL FOR CBRE INC** | | **$319,142.00** | |
| CDW, LLC DBA CDW DIRECT, LLC<br>200 N MILWAUKEE AVE<br>VERNON HILLS, IL  60061 | 11/07/2022 | $477.94 | SERVICES |
| | 12/05/2022 | $4,006.07 | SERVICES |
| | 12/12/2022 | $284.97 | SERVICES |
| | 12/19/2022 | $284.97 | SERVICES |
| | 12/22/2022 | $189.98 | SERVICES |
| | 12/27/2022 | $1,013.95 | SERVICES |
| | 01/03/2023 | $2,055.32 | SERVICES |
| | 01/17/2023 | $112,009.24 | SERVICES |
| | 01/19/2023 | $54,992.00 | SERVICES |
| **TOTAL FOR CDW, LLC DBA CDW DIRECT, LLC** | | **$175,314.44** | |

Debtor    SSB Manufacturing Company _____    Case number (if known) 23-90020 _____
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| CENTER DEVELOPMENTS OREG II LL<br>1701 SE COLUMBIA RIVER DR STE 100<br>VANCOUVER, WA 98661 | 11/01/2022 | $9,242.01 | SERVICES |
| | 12/01/2022 | $9,242.01 | SERVICES |
| | 01/03/2023 | $9,242.01 | SERVICES |
| | 01/05/2023 | $1,614.03 | SERVICES |
| | 01/09/2023 | $11,284.66 | SERVICES |
| **TOTAL FOR CENTER DEVELOPMENTS OREG II LL** | | **$40,624.72** | |
| CENTERVIEW PARTNERS LLC<br>31 WEST 52ND STREET22ND FLOOR<br>NEW YORK, NY 10019 | 12/22/2022 | $601,092.99 | OTHER - PROFESSIONAL |
| | 01/17/2023 | $152,727.79 | OTHER - PROFESSIONAL |
| **TOTAL FOR CENTERVIEW PARTNERS LLC** | | **$753,820.78** | |
| CENTIMARK CORPORATION<br>12 GRANDVIEW CIR<br>CANONSBURG, PA 15317-8533 | 10/26/2022 | $1,463.19 | SERVICES |
| | 11/02/2022 | $2,898.54 | SERVICES |
| | 11/29/2022 | $1,994.20 | SERVICES |
| | 01/12/2023 | $1,535.00 | SERVICES |
| **TOTAL FOR CENTIMARK CORPORATION** | | **$7,890.93** | |
| CERTIFIED BUILDING SERVICES<br>9011 MARSH CREEK COURT<br>RICHMOND, TX 77406 | 11/17/2022 | $5,307.50 | SERVICES |
| | 12/19/2022 | $5,173.27 | SERVICES |
| | 01/17/2023 | $5,173.27 | SERVICES |
| **TOTAL FOR CERTIFIED BUILDING SERVICES** | | **$15,654.04** | |
| CHAINALYTICS LLC - PERSONNEL S<br>3225 CUMBERLAND BLVD SE STE 100<br>ATLANTA, GA 30339 | 10/26/2022 | $198,579.68 | SERVICES |
| | 10/26/2022 | $35,547.00 | SERVICES |
| | 11/29/2022 | $122,438.00 | SERVICES |
| | 12/28/2022 | $82,580.20 | SERVICES |
| **TOTAL FOR CHAINALYTICS LLC - PERSONNEL S** | | **$439,144.88** | |
| CHAMPION SUPPLY, LLC<br>9300 S POINT DR<br>HOUSTON, TX 77054 | 12/07/2022 | $8,663.60 | SUPPLIERS OR VENDORS |
| | 12/07/2022 | $2,814.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR CHAMPION SUPPLY, LLC** | | **$11,477.60** | |
| CHANNEL ASSIST<br>2180 STEELES AVE W SUITE 302<br>CONCORD, ON L4K 2Z5<br>CANADA | 11/01/2022 | $22,764.00 | SERVICES |
| | 11/07/2022 | $110,556.00 | SERVICES |
| | 11/10/2022 | $63,833.50 | SERVICES |
| | 11/14/2022 | $99,971.00 | SERVICES |
| | 11/23/2022 | $66,915.98 | SERVICES |
| | 12/08/2022 | $145,736.78 | SERVICES |
| | 12/15/2022 | $7,904.00 | SERVICES |
| | 12/29/2022 | $251,500.80 | SERVICES |
| | 01/19/2023 | $81,389.50 | SERVICES |
| **TOTAL FOR CHANNEL ASSIST** | | **$850,571.56** | |
| CHILDRESS KLEIN PROPERTIES<br>301 SOUTH COLLEGE STREETSUITE 2800<br>CHARLOTTE, NC 28202 | 11/01/2022 | $111,590.72 | SERVICES |
| | 12/01/2022 | $111,590.72 | SERVICES |
| | 01/03/2023 | $111,590.72 | SERVICES |
| | 01/05/2023 | $2,093.00 | SERVICES |
| **TOTAL FOR CHILDRESS KLEIN PROPERTIES** | | **$336,865.16** | |

Debtor    SSB Manufacturing Company                                    Case number (if known) 23-90016
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| CHOICE HOTELS INTERNATIONAL IN<br>ANGIE JONES<br>1305 NORTH KELLER DRIVE<br>EFFINGHAM, IL  62401 | 11/09/2022<br>11/09/2022 | $84,175.58<br>$31,242.82 | OTHER - CUSTOMER<br>OTHER - CUSTOMER |
| **TOTAL FOR CHOICE HOTELS INTERNATIONAL IN** | | **$115,418.40** | |
| CIGNA GROUP INSURANCE<br>PO BOX 13701LINA<br>PHILADELPHIA, PA  19101 | 11/02/2022<br>12/21/2022<br>12/28/2022<br>01/04/2023 | $680.58<br>$343,564.94<br>$11,159.28<br>$17,886.91 | OTHER - BENEFITS<br>OTHER - BENEFITS<br>OTHER - BENEFITS<br>OTHER - BENEFITS |
| **TOTAL FOR CIGNA GROUP INSURANCE** | | **$373,291.71** | |
| CIGNA GROUP INSURANCE(DISABILI<br>1601 CHESTNUT ST<br>PHILADELPHIA, PA  19192-0003 | 11/01/2022<br>11/02/2022<br>12/02/2022<br>01/04/2023 | $104,598.77<br>$1,351.30<br>$104,110.30<br>$100,604.12 | OTHER - BENEFITS<br>OTHER - BENEFITS<br>OTHER - BENEFITS<br>OTHER - BENEFITS |
| **TOTAL FOR CIGNA GROUP INSURANCE(DISABILI** | | **$310,664.49** | |
| CIGNA LIFE INSURANCE CO. OF NY<br>(NY DISABILITY INS<br>1601 CHESTNUT ST 2PO BOX 41499<br>PHILADELPHIA, PA  19192 | 12/14/2022<br>12/28/2022<br>01/04/2023 | $5,259.34<br>$22,241.22<br>$5,841.00 | OTHER - BENEFITS<br>OTHER - BENEFITS<br>OTHER - BENEFITS |
| **TOTAL FOR CIGNA LIFE INSURANCE CO. OF NY** | | **$33,341.56** | |
| CINTAS CORPORATION #466<br>PO BOX 29059<br>PHOENIX, AZ  85038-9059 | 11/02/2022<br>11/09/2022<br>11/16/2022<br>11/22/2022<br>11/29/2022<br>01/04/2023<br>01/11/2023<br>01/12/2023 | $1,077.44<br>$352.85<br>$352.85<br>$1,077.44<br>$1,435.22<br>$351.11<br>$1,136.03<br>$2,272.06 | SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS |
| **TOTAL FOR CINTAS CORPORATION #466** | | **$8,055.00** | |
| CINTAS CORPORATION NO 2 DBA CI<br>DBA CINTAS CORPORATION<br>PO BOX 631025<br>CINCINNATI, OH  45263-1025 | 11/01/2022<br>11/07/2022<br>11/14/2022<br>11/21/2022<br>11/28/2022<br>12/01/2022<br>12/05/2022<br>12/08/2022<br>12/15/2022<br>12/27/2022<br>12/29/2022<br>01/03/2023<br>01/09/2023<br>01/12/2023<br>01/17/2023<br>01/19/2023 | $1,481.89<br>$1,310.87<br>$995.63<br>$189.36<br>$679.74<br>$487.64<br>$556.46<br>$459.13<br>$94.29<br>$54.25<br>$85.63<br>$698.93<br>$887.73<br>$232.49<br>$606.42<br>$419.55 | SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS |
| **TOTAL FOR CINTAS CORPORATION NO 2 DBA CI** | | **$9,240.01** | |

Debtor    SSB Manufacturing Company                                          Case number (if known)   23-90018

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| CINTAS CORPORATION NO. 2<br>PO BOX 630803<br>CINCINNATI, OH  45263-0803 | 10/26/2022 | $102.30 | SUPPLIERS OR VENDORS |
| | 10/27/2022 | $390.36 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $830.19 | SUPPLIERS OR VENDORS |
| | 11/16/2022 | $123.67 | SUPPLIERS OR VENDORS |
| | 11/22/2022 | $1,588.39 | SUPPLIERS OR VENDORS |
| | 11/29/2022 | $3,882.52 | SUPPLIERS OR VENDORS |
| | 12/07/2022 | $40.13 | SUPPLIERS OR VENDORS |
| | 12/21/2022 | $2,577.98 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $120.85 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $804.77 | SUPPLIERS OR VENDORS |
| | 01/04/2023 | $472.42 | SUPPLIERS OR VENDORS |
| | 01/11/2023 | $628.65 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $105.47 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $352.30 | SUPPLIERS OR VENDORS |
| **TOTAL FOR CINTAS CORPORATION NO. 2** | | **$12,020.00** | |
| CINTAS CORPORATION NO. 3<br>PO BOX 650838<br>DALLAS, TX  75265 | 10/27/2022 | $1,458.86 | SERVICES |
| | 11/01/2022 | $817.14 | SERVICES |
| | 11/03/2022 | $1,456.54 | SERVICES |
| | 11/07/2022 | $5,318.11 | SERVICES |
| | 11/10/2022 | $2,116.18 | SERVICES |
| | 11/14/2022 | $5,739.82 | SERVICES |
| | 11/17/2022 | $1,262.61 | SERVICES |
| | 11/21/2022 | $1,728.81 | SERVICES |
| | 11/23/2022 | $1,021.66 | SERVICES |
| | 11/28/2022 | $1,334.58 | SERVICES |
| | 12/01/2022 | $1,583.84 | SERVICES |
| | 12/05/2022 | $5,400.20 | SERVICES |
| | 12/08/2022 | $1,952.65 | SERVICES |
| | 12/12/2022 | $2,823.92 | SERVICES |
| | 12/15/2022 | $2,016.78 | SERVICES |
| | 12/19/2022 | $6,531.16 | SERVICES |
| | 12/22/2022 | $1,202.87 | SERVICES |
| | 12/27/2022 | $1,572.05 | SERVICES |
| | 12/29/2022 | $3,254.93 | SERVICES |
| | 01/03/2023 | $3,455.15 | SERVICES |
| | 01/05/2023 | $1,575.15 | SERVICES |
| | 01/09/2023 | $4,484.12 | SERVICES |
| | 01/12/2023 | $1,626.32 | SERVICES |
| | 01/17/2023 | $6,156.70 | SERVICES |
| | 01/19/2023 | $1,449.08 | SERVICES |
| **TOTAL FOR CINTAS CORPORATION NO. 3** | | **$67,339.23** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| CINTAS CORPORATION<br>PO BOX 630910<br>CINCINNATI, OH 45263-0910 | 10/26/2022 | $267.03 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $557.98 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $164.14 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $2,529.61 | SUPPLIERS OR VENDORS |
| | 11/16/2022 | $164.14 | SUPPLIERS OR VENDORS |
| | 11/22/2022 | $2,518.56 | SUPPLIERS OR VENDORS |
| | 11/29/2022 | $3,105.95 | SUPPLIERS OR VENDORS |
| | 12/07/2022 | $164.14 | SUPPLIERS OR VENDORS |
| | 12/14/2022 | $2,796.64 | SUPPLIERS OR VENDORS |
| | 12/21/2022 | $267.03 | SUPPLIERS OR VENDORS |
| | 12/28/2022 | $13,327.01 | SUPPLIERS OR VENDORS |
| | 01/04/2023 | $2,903.50 | SUPPLIERS OR VENDORS |
| | 01/11/2023 | $267.03 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $431.17 | SUPPLIERS OR VENDORS |
| **TOTAL FOR CINTAS CORPORATION** | | **$29,463.93** | |
| CISCO SYSTEMS, INC DBA CISCO W<br>170 W. TASMAN DR<br>SAN JOSE, CA 95134 | 11/10/2022 | $18,350.79 | SUPPLIERS OR VENDORS |
| **TOTAL FOR CISCO SYSTEMS, INC DBA CISCO W** | | **$18,350.79** | |
| CITY OF JANESVILLE<br>PO BOX 5005<br>JANESVILLE, WI 53547-5005 | 11/02/2022 | $886.15 | OTHER - UTILITIES |
| | 11/16/2022 | $8,853.52 | OTHER - UTILITIES |
| **TOTAL FOR CITY OF JANESVILLE** | | **$9,739.67** | |
| CITY OF MONROE<br>PO BOX 629<br>MONROE, OH 45050 | 12/14/2022 | $21,200.00 | OTHER - TAX AUTHORITY |
| **TOTAL FOR CITY OF MONROE** | | **$21,200.00** | |
| CITY OF RIVIERA BEACH<br>PO BOX 916035<br>ORLANDO, FL 32891 | 10/27/2022 | $2,937.82 | OTHER - UTILITIES |
| | 11/16/2022 | $2,766.81 | OTHER - UTILITIES |
| | 12/14/2022 | $2,725.92 | OTHER - UTILITIES |
| **TOTAL FOR CITY OF RIVIERA BEACH** | | **$8,430.55** | |
| CITY OFJAMES<br>BOARD OF PUBLIC UTILITIES<br>PO BOX 700<br>JAMESTOWN, NY 14702-0700 | 10/31/2022 | $9,263.79 | OTHER - UTILITIES |
| **TOTAL FOR CITY OFJAMES** | | **$9,263.79** | |
| CITY OFJAMESTOWN - BOARD OF PU<br>BOARD OF PUBLIC UTILITIES<br>PO BOX 700<br>JAMESTOWN, NY 14702-0700 | 11/09/2022 | $7,217.99 | OTHER - UTILITIES |
| | 12/21/2022 | $5,623.69 | OTHER - UTILITIES |
| **TOTAL FOR CITY OFJAMESTOWN - BOARD OF PU** | | **$12,841.68** | |

Debtor    SSB Manufacturing Company                    Case Number (if known)  23-90016
         (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| CITY WIDE FACILITY SOLUTIONS<br>413 BRANCHWAY RD STE B<br>NORTH CHESTERFIELD, VA  23236 | 11/01/2022 | $272.08 | SERVICES |
| | 11/07/2022 | $1,107.28 | SERVICES |
| | 11/14/2022 | $9,838.15 | SERVICES |
| | 11/21/2022 | $744.60 | SERVICES |
| | 11/23/2022 | $403.60 | SERVICES |
| | 12/01/2022 | $2,605.24 | SERVICES |
| | 12/08/2022 | $327.44 | SERVICES |
| | 12/12/2022 | $6,834.47 | SERVICES |
| | 12/15/2022 | $147.21 | SERVICES |
| | 12/27/2022 | $848.53 | SERVICES |
| | 01/03/2023 | $265.37 | SERVICES |
| | 01/12/2023 | $9,754.47 | SERVICES |
| **TOTAL FOR CITY WIDE FACILITY SOLUTIONS** | | **$33,148.44** | |
| CLEARSTAR, INC.<br>6250 SHILOH RD STE 300<br>ALPHARETTA, GA  30005 | 11/07/2022 | $1,744.00 | OTHER - BENEFITS |
| | 11/17/2022 | $32,325.87 | OTHER - BENEFITS |
| | 12/19/2022 | $13,770.60 | OTHER - BENEFITS |
| | 01/19/2023 | $11,517.04 | OTHER - BENEFITS |
| **TOTAL FOR CLEARSTAR, INC.** | | **$59,357.51** | |
| CLEO COMMS. HOLDING DBA CLEO C<br>DBA CLEO COMMUNICATIONS US<br>4949 HARRISON AVE SUITE 200<br>ROCKFORD, IL  61108 | 11/01/2022 | $8,687.52 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $16,008.53 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $9,570.90 | SUPPLIERS OR VENDORS |
| **TOTAL FOR CLEO COMMS. HOLDING DBA CLEO C** | | **$34,266.95** | |
| CLIFTON HOUSE<br>2227 BEL PRE RD STE 111<br>SILVER SPRING, MD  20906 | 12/05/2022 | $10,095.55 | SUPPLIERS OR VENDORS |
| **TOTAL FOR CLIFTON HOUSE** | | **$10,095.55** | |
| COATS MARION, NC<br>630 AMERICAN THREAD RD.<br>MARION, NC  28752 | 11/07/2022 | $17,440.61 | SUPPLIERS OR VENDORS |
| **TOTAL FOR COATS MARION, NC** | | **$17,440.61** | |
| COLORADO DEPARTMENT OF REVENUE<br>DEPARTMENT OF REVENUE<br>1881 PIERCE ST.<br>ENTRANCE B<br>LAKEWOOD, CO  80214 | 11/14/2022 | $5,945.32 | OTHER - TAX AUTHORITY |
| | 11/14/2022 | $6.48 | OTHER - TAX AUTHORITY |
| | 11/21/2022 | $3,901.01 | OTHER - TAX AUTHORITY |
| | 11/21/2022 | $4.05 | OTHER - TAX AUTHORITY |
| | 12/12/2022 | $5,082.72 | OTHER - TAX AUTHORITY |
| | 12/12/2022 | $3.51 | OTHER - TAX AUTHORITY |
| | 12/16/2022 | $22.00 | OTHER - TAX AUTHORITY |
| | 12/19/2022 | $5,086.11 | OTHER - TAX AUTHORITY |
| | 12/19/2022 | $4.32 | OTHER - TAX AUTHORITY |
| | 01/13/2023 | $2,580.88 | OTHER - TAX AUTHORITY |
| | 01/13/2023 | $3.78 | OTHER - TAX AUTHORITY |
| | 01/20/2023 | $1,068.16 | OTHER - TAX AUTHORITY |
| | 01/20/2023 | $3.24 | OTHER - TAX AUTHORITY |
| | 01/23/2023 | $22.18 | OTHER - TAX AUTHORITY |
| **TOTAL FOR COLORADO DEPARTMENT OF REVENUE** | | **$23,733.76** | |

Debtor    SSB Manufacturing Company                    Case number (if known) 23-90018
         (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| COLORMATICS LLC<br>1011 W RAILROAD ALY STE 100<br>SPOKANE, WA  99201 | 12/12/2022 | $21,875.00 | SERVICES |
| | 12/15/2022 | $30,000.00 | SERVICES |
| | 01/05/2023 | $3,930.00 | SERVICES |
| | 01/17/2023 | $21,749.00 | SERVICES |
| | 01/19/2023 | $3,600.00 | SERVICES |
| **TOTAL FOR COLORMATICS LLC** | | **$81,154.00** | |
| COMMERCE TECHNOLOGIES, INC<br>25736 NETWORK PL<br>CHICAGO, IL  60673 | 11/14/2022 | $5,074.88 | SERVICES |
| | 12/15/2022 | $4,111.90 | SERVICES |
| | 01/17/2023 | $4,621.52 | SERVICES |
| **TOTAL FOR COMMERCE TECHNOLOGIES, INC** | | **$13,808.30** | |
| COMMERCIAL TRUCK TIRE CENTER<br>1264 UNION STREET EXT<br>WEST SPRINGFIELD, MA  01089 | 10/26/2022 | $5,785.29 | OTHER - FREIGHT |
| | 10/26/2022 | $2,983.79 | OTHER - FREIGHT |
| | 11/02/2022 | $1,505.61 | OTHER - FREIGHT |
| | 11/09/2022 | $923.52 | OTHER - FREIGHT |
| | 11/16/2022 | $1,339.30 | OTHER - FREIGHT |
| | 11/22/2022 | $716.48 | OTHER - FREIGHT |
| | 11/29/2022 | $1,666.82 | OTHER - FREIGHT |
| | 12/07/2022 | $4,552.86 | OTHER - FREIGHT |
| | 12/14/2022 | $2,182.69 | OTHER - FREIGHT |
| | 12/21/2022 | $6,053.07 | OTHER - FREIGHT |
| | 12/28/2022 | $1,274.61 | OTHER - FREIGHT |
| | 01/04/2023 | $2,627.46 | OTHER - FREIGHT |
| | 01/11/2023 | $4,467.39 | OTHER - FREIGHT |
| | 01/12/2023 | $4,790.01 | OTHER - FREIGHT |
| **TOTAL FOR COMMERCIAL TRUCK TIRE CENTER** | | **$40,868.90** | |
| CONCUR TECHNOLOGIES, INC<br>62157 COLLECTION CENTER DR<br>CHICAGO, IL  60693-0621 | 12/05/2022 | $52,816.20 | SERVICES |
| | 12/12/2022 | $4,680.00 | SERVICES |
| | 01/05/2023 | $6,450.00 | SERVICES |
| | 01/09/2023 | $1,770.00 | SERVICES |
| | 01/19/2023 | $4,680.00 | SERVICES |
| **TOTAL FOR CONCUR TECHNOLOGIES, INC** | | **$70,396.20** | |
| CONNECTICUT LIGHT AND POWER DB<br>DBA EVERSOURCE ENERGY<br>PO BOX 270<br>HARTFORD, CT  06141 | 11/22/2022 | $7,322.65 | OTHER - UTILITIES |
| | 11/29/2022 | $44.09 | OTHER - UTILITIES |
| | 12/14/2022 | $8,955.59 | OTHER - UTILITIES |
| **TOTAL FOR CONNECTICUT LIGHT AND POWER DB** | | **$16,322.33** | |

Debtor    SSB Manufacturing Company

(Name)                                                      Case number (if known) 23-90016

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| CONTINUUM MARKETING SERVICES L<br>4101 WINFIELD RD STE 100<br>WARRENVILLE, IL 60555 | 10/27/2022 | $746.54 | SERVICES |
| | 11/01/2022 | $2,012.40 | SERVICES |
| | 11/07/2022 | $22,233.50 | SERVICES |
| | 11/10/2022 | $23,035.50 | SERVICES |
| | 11/17/2022 | $105,763.43 | SERVICES |
| | 11/21/2022 | $8,113.08 | SERVICES |
| | 11/23/2022 | $334.72 | SERVICES |
| | 11/28/2022 | $137,690.59 | SERVICES |
| | 12/01/2022 | $80,727.57 | SERVICES |
| | 12/05/2022 | $7,157.37 | SERVICES |
| | 12/08/2022 | $88,389.65 | SERVICES |
| | 12/12/2022 | $53,439.02 | SERVICES |
| | 12/15/2022 | $3,517.86 | SERVICES |
| | 12/19/2022 | $13,145.98 | SERVICES |
| | 12/22/2022 | $938,669.00 | SERVICES |
| | 12/27/2022 | $17,864.90 | SERVICES |
| | 12/29/2022 | $375,825.53 | SERVICES |
| | 01/03/2023 | $271,550.41 | SERVICES |
| | 01/05/2023 | $117,459.12 | SERVICES |
| | 01/09/2023 | $117,445.65 | SERVICES |
| | 01/12/2023 | $286,100.78 | SERVICES |
| | 01/17/2023 | $118,348.15 | SERVICES |
| | 01/19/2023 | $4,173.00 | SERVICES |
| **TOTAL FOR CONTINUUM MARKETING SERVICES L** | | **$2,793,743.75** | |
| CORPORATE RISK SOLUTIONS, LLC<br>ATTN JOSEPH F. COUGHLIN<br>178 MYRTLE BOULEVARD<br>LARCHMONT, NY 10538 | 12/15/2022 | $120,000.00 | OTHER - INSURANCE |
| **TOTAL FOR CORPORATE RISK SOLUTIONS, LLC** | | **$120,000.00** | |
| CORPORATION SERVICE COMPANY DB<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | 10/27/2022 | $2,114.52 | SERVICES |
| | 11/10/2022 | $855.00 | SERVICES |
| | 11/14/2022 | $2,026.00 | SERVICES |
| | 11/17/2022 | $345.78 | SERVICES |
| | 12/19/2022 | $693.83 | SERVICES |
| | 01/17/2023 | $30,955.99 | SERVICES |
| **TOTAL FOR CORPORATION SERVICE COMPANY DB** | | **$36,991.12** | |
| COVERALL NORTH AMERICA<br>2955 MOMENTUM PL<br>CHICAGO, IL 60689 | 11/17/2022 | $6,190.01 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $1,071.13 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $6,190.01 | SUPPLIERS OR VENDORS |
| **TOTAL FOR COVERALL NORTH AMERICA** | | **$13,451.15** | |
| CRAFT WEB DEVELOPMENT INC<br>606 ATLANTA AVENUE<br>CAROLINA BEACH, NC 28428 | 11/10/2022 | $5,500.00 | SERVICES |
| | 12/05/2022 | $5,500.00 | SERVICES |
| | 01/12/2023 | $5,500.00 | SERVICES |
| **TOTAL FOR CRAFT WEB DEVELOPMENT INC** | | **$16,500.00** | |

Debtor    SSB Manufacturing Company                                    Case number (if known)    23-90016
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| CRAIG MECHANICAL<br>1900 ALDINE WESTERN RD<br>HOUSTON, TX  77038 | 11/10/2022 | $43,300.00 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $866.00 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $2,514.10 | SUPPLIERS OR VENDORS |
| **TOTAL FOR CRAIG MECHANICAL** | | **$46,680.10** | |
| CREATIVE COLOR LLC<br>1414 CAROLINE ST<br>FREDERICKSBURG, VA  22401 | 11/01/2022 | $196,080.00 | SERVICES |
| **TOTAL FOR CREATIVE COLOR LLC** | | **$196,080.00** | |
| CRIST COMPANY, INC. DBA SURE T<br>DBA SURE TACK SYSTEMS<br>603 BELL PARK CIRCLE<br>WOODSTOCK, GA  30188 | 10/26/2022 | $13,086.23 | SUPPLIERS OR VENDORS |
| | 10/27/2022 | $4,264.48 | SUPPLIERS OR VENDORS |
| | 10/27/2022 | $1,383.37 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $10,288.06 | SUPPLIERS OR VENDORS |
| | 11/09/2022 | $2,156.93 | SUPPLIERS OR VENDORS |
| | 11/16/2022 | $6,962.94 | SUPPLIERS OR VENDORS |
| | 11/22/2022 | $2,751.42 | SUPPLIERS OR VENDORS |
| | 11/29/2022 | $1,292.59 | SUPPLIERS OR VENDORS |
| | 12/07/2022 | $6,517.52 | SUPPLIERS OR VENDORS |
| | 12/21/2022 | $3,661.17 | SUPPLIERS OR VENDORS |
| | 12/28/2022 | $12,952.02 | SUPPLIERS OR VENDORS |
| | 01/04/2023 | $15,233.81 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $5,013.13 | SUPPLIERS OR VENDORS |
| **TOTAL FOR CRIST COMPANY, INC. DBA SURE T** | | **$85,563.67** | |
| CRITEO CORP<br>387 PARK AVENUE SOUTH 12TH FLR<br>NEW YORK, NY  10016 | 11/01/2022 | $2,996.00 | SERVICES |
| | 11/07/2022 | $90,999.40 | SERVICES |
| | 12/01/2022 | $4,142.83 | SERVICES |
| | 01/03/2023 | $7,105.58 | SERVICES |
| **TOTAL FOR CRITEO CORP** | | **$105,243.81** | |
| CRITERION AUTOMATION INC.<br>1722 PRODUCTION CIR<br>JURUPA VALLEY, CA  92509 | 11/07/2022 | $1,026.00 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $1,176.00 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $7,877.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR CRITERION AUTOMATION INC.** | | **$10,079.00** | |

Debtor  SSB Manufacturing Company

(Name)

Case Number (if known) 23-90016

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| CROWN EQUIPMENT CORP DBA CROWN DBA CROWN LIFT TRUCKS(EF PO BOX 641173 CINCINNATI, OH 45264-1173 | 10/27/2022 | $719.81 | SUPPLIERS OR VENDORS |
| | 10/27/2022 | $387.07 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $6,848.06 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $2,546.11 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $178,535.37 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $5,212.26 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $2,487.58 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $20,611.83 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $4,919.12 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $32.60 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $8,643.19 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $1,893.59 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $18,943.25 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $10,042.01 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $6,947.57 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $2,290.59 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $184,224.83 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $10,590.40 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $424.88 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $14,800.32 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $949.65 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $5,703.89 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $32.60 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $4,912.97 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $6,923.26 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $6,135.73 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $6,364.58 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $182,433.73 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $13,238.34 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $9,545.74 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $716.99 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $12,211.75 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $10,047.12 | SUPPLIERS OR VENDORS |

**TOTAL FOR CROWN EQUIPMENT CORP DBA CROWN**          **$740,316.79**

Debtor   SSB Manufacturing Company                     Case Number (if known)   23-90016

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| CROWN PACKAGING CORP 17854 CHESTERFIELD AIRPORT RD CHESTERFIELD, MO  63005 | 10/27/2022 | $61,080.57 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $253,576.80 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $155,250.14 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $32,661.86 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $214,731.72 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $62,163.44 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $222,420.59 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $49,284.90 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $113,423.59 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $13,006.84 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $187,776.02 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $18,803.74 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $127,926.62 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $26,941.83 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $180,139.94 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $23,775.69 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $204,904.14 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $4,845.87 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $206,424.92 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $160,544.67 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $15,343.87 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $225,944.75 | SUPPLIERS OR VENDORS |
| **TOTAL FOR CROWN PACKAGING CORP** | | **$2,560,972.51** | |
| CT DEPT OF ECONOMIC DEVELOPMEN 450 COLUMBUS BLVD HARTFORD, CT  06103 | 11/16/2022 | $29,500.88 | UNSECURED LOAN REPAYMENT |
| | 12/14/2022 | $29,500.88 | UNSECURED LOAN REPAYMENT |
| | 01/19/2023 | $29,500.88 | UNSECURED LOAN REPAYMENT |
| **TOTAL FOR CT DEPT OF ECONOMIC DEVELOPMEN** | | **$88,502.64** | |

Debtor    SSB Manufacturing Company                                    Case number (if known)    23-90015

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| CT NASSAU TAPE LLC-ALAMANCE, N PO BOX 39 ALAMANCE, NC  27201 | 10/27/2022 | $89,025.78 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $194,576.21 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $27,356.20 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $32,764.11 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $30,034.86 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $7,096.32 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $27,556.14 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $4,730.88 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $20,341.62 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $106,745.48 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $53,763.03 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $15,778.26 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $8,160.72 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $72,583.47 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $10,570.80 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $30,987.06 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $24,889.98 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $22,863.00 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $28,142.55 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $1,791.60 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $2,360.94 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $33,117.42 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $2,223.87 | SUPPLIERS OR VENDORS |
| **TOTAL FOR CT NASSAU TAPE LLC-ALAMANCE, N** | | **$847,460.30** | |
| CULLMAN ELECTRIC COOPERATIVE PO BOX 1168 CULLMAN, AL  35056-1168 | 11/21/2022 | $11,961.00 | OTHER - UTILITIES |
| | 12/27/2022 | $8,239.00 | OTHER - UTILITIES |
| **TOTAL FOR CULLMAN ELECTRIC COOPERATIVE** | | **$20,200.00** | |

Debtor      SSB Manufacturing Company
            (Name)                                                    Case number (if known)  23-90018

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| CULP INC (EDI)<br>1823 EASTCHESTER DR STE 200C<br>HIGH POINT, NC  27265 | 10/27/2022 | $86,025.25 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $33,090.66 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $87,392.36 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $18,242.02 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $136,142.15 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $22,114.30 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $85,651.35 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $43,044.22 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $151,402.78 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $21,366.82 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $107,517.96 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $35,734.28 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $54,931.91 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $45,433.65 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $152,350.11 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $33,526.86 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $205,978.45 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $65,453.97 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $215,817.75 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $52,668.06 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $178,093.01 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $19,807.02 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $112,060.55 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $13,896.31 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $160,968.65 | SUPPLIERS OR VENDORS |
| TOTAL FOR CULP INC (EDI) | | **$2,138,710.45** | |
| CUMBERLAND GROUP LLC<br>300 GALLERIA PARKWAYSUITE 1600<br>ATLANTA, GA  30339 | 11/21/2022 | $35,710.71 | SUPPLIERS OR VENDORS |
| TOTAL FOR CUMBERLAND GROUP LLC | | **$35,710.71** | |
| CUMBERLAND SERVICES, LLC<br>PO BOX 1317<br>KINGSLAND, GA  31548 | 12/01/2022 | $9,289.55 | SUPPLIERS OR VENDORS |
| TOTAL FOR CUMBERLAND SERVICES, LLC | | **$9,289.55** | |

Debtor    SSB Manufacturing Company
(Name)
Case 23-90020   Document 457   Filed in TXSB on 03/09/23   Page 68 of 241
Case number (if known)   23-90016

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| CUSTOM CONVERTING SOLUTIONS, I<br>1207 BOSTON ROAD<br>GREENSBORO, NC  27407 | 10/27/2022 | $1,304.95 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $6,931.75 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $3,262.00 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $12,950.14 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $8,994.97 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $7,355.81 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $407.75 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $1,712.56 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $3,376.17 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $14,002.14 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $1,631.00 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $9,443.49 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $6,687.10 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $4,485.25 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $10,283.46 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $9,786.00 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $2,854.25 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $11,849.23 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $7,494.45 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $9,043.90 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $9,068.36 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $15,576.05 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $6,116.25 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $13,863.50 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $12,640.25 | SUPPLIERS OR VENDORS |
| **TOTAL FOR CUSTOM CONVERTING SOLUTIONS, I** | | **$191,120.78** | |
| CUSTOM SOFTWARE AND CLOUD SYST<br>6255 MOUNT VERNON OAKS DR<br>ATLANTA, GA  30328-8203 | 11/01/2022 | $24,800.00 | SERVICES |
| | 11/03/2022 | $24,025.00 | SERVICES |
| | 12/15/2022 | $22,010.00 | SERVICES |
| | 01/03/2023 | $24,025.00 | SERVICES |
| **TOTAL FOR CUSTOM SOFTWARE AND CLOUD SYST** | | **$94,860.00** | |
| D & D TRUCK REPAIR INC<br>5712 DAPHNE DRIVE<br>CHARLOTTE, NC  28269 | 10/26/2022 | $128.57 | OTHER - FREIGHT |
| | 10/28/2022 | $59.52 | OTHER - FREIGHT |
| | 11/02/2022 | $168.35 | OTHER - FREIGHT |
| | 11/09/2022 | $687.10 | OTHER - FREIGHT |
| | 11/16/2022 | $287.59 | OTHER - FREIGHT |
| | 11/22/2022 | $330.53 | OTHER - FREIGHT |
| | 11/29/2022 | $766.94 | OTHER - FREIGHT |
| | 12/14/2022 | $1,981.48 | OTHER - FREIGHT |
| | 01/04/2023 | $682.24 | OTHER - FREIGHT |
| | 01/11/2023 | $2,509.50 | OTHER - FREIGHT |
| **TOTAL FOR D & D TRUCK REPAIR INC** | | **$7,601.82** | |
| DANIEL G SCHULZETENBERG<br>[ADDRESS REDACTED] | 01/19/2023 | $25,500.00 | SERVICES |
| **TOTAL FOR DANIEL G SCHULZETENBERG** | | **$25,500.00** | |

Debtor    SSB Manufacturing Company                          Case number (if known) 23-90020
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| DARWIN A. DIAZ<br>[ADDRESS REDACTED] | 11/10/2022 | $3,708.00 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $3,910.50 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $3,240.00 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $3,798.00 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $3,632.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR DARWIN A. DIAZ** | | **$18,288.50** | |
| DAT SOLUTIONS LLC<br>8405 SW NIMBUS AVENUE<br>BEAVERTON, OR  97008-7106 | 11/07/2022 | $504.00 | SERVICES |
| | 11/14/2022 | $504.00 | SERVICES |
| | 11/28/2022 | $1,125.05 | SERVICES |
| | 12/08/2022 | $33,952.79 | SERVICES |
| **TOTAL FOR DAT SOLUTIONS LLC** | | **$36,085.84** | |
| DAUGHERTY SYSTEMS DBA DAUGHERT<br>CITY PLACE DRIVESUITE 400<br>SAINT LOUIS, MO  63141 | 11/07/2022 | $4,025.00 | SERVICES |
| | 11/17/2022 | $14,700.00 | SERVICES |
| | 12/05/2022 | $14,700.00 | SERVICES |
| | 12/15/2022 | $15,225.00 | SERVICES |
| | 01/03/2023 | $15,750.00 | SERVICES |
| | 01/12/2023 | $11,025.00 | SERVICES |
| **TOTAL FOR DAUGHERTY SYSTEMS DBA DAUGHERT** | | **$75,425.00** | |
| DAVID B. LEE DBA DAVID B LEE A<br>DBA DAVID B LEE ASSOCIATES, LLC<br>999 WILDER AVE APT 905<br>HONOLULU, HI  96822 | 11/10/2022 | $17,584.29 | SERVICES |
| | 12/15/2022 | $14,499.64 | SERVICES |
| | 01/19/2023 | $13,034.85 | SERVICES |
| **TOTAL FOR DAVID B. LEE DBA DAVID B LEE A** | | **$45,118.78** | |
| DAVID NOTHKOVICH DBA PRO-SERVE<br>DBA PRO-SERVE PROTECTION SERVICES<br>409 RIVER PARK ROAD<br>LOVES PARK, IL  61111 | 11/02/2022 | $900.00 | SUPPLIERS OR VENDORS |
| | 11/16/2022 | $1,000.00 | SUPPLIERS OR VENDORS |
| | 12/07/2022 | $1,000.00 | SUPPLIERS OR VENDORS |
| | 12/21/2022 | $1,000.00 | SUPPLIERS OR VENDORS |
| | 01/04/2023 | $1,900.00 | SUPPLIERS OR VENDORS |
| | 01/11/2023 | $1,900.00 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $1,000.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR DAVID NOTHKOVICH DBA PRO-SERVE** | | **$8,700.00** | |
| DAVIS LAWN CARE & SERVICES<br>2380 ROUTE 23B<br>SOUTH CAIRO, NY  12482 | 10/27/2022 | $3,800.00 | SERVICES |
| | 12/01/2022 | $18,360.00 | SERVICES |
| **TOTAL FOR DAVIS LAWN CARE & SERVICES** | | **$22,160.00** | |
| DAVIS WIRE-KENT WA<br>19411 80TH AVENUE<br>KENT, WA  98032 | 11/01/2022 | $40,668.04 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $15,528.66 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $14,085.44 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $50,827.92 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $39,613.00 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $24,351.78 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $71,284.58 | SUPPLIERS OR VENDORS |
| **TOTAL FOR DAVIS WIRE-KENT WA** | | **$256,359.42** | |

Debtor  SSB Manufacturing Company

(Name)

Case Number (if known) 23-90016

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| DEACERO USA INC<br>8411 IRVINGTON BLVD<br>HOUSTON, TX 77022 | 10/27/2022 | $45,486.56 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $95,469.52 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $43,583.81 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $847.00 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $56,501.18 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $45,116.19 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $43,528.43 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $79,122.02 | SUPPLIERS OR VENDORS |
| **TOTAL FOR DEACERO USA INC** | | **$409,654.71** | |
| DEEPHOW CORPORATION<br>220 S MAIN ST STE 13<br>ROYAL OAK, MI 48067 | 12/01/2022 | $15,500.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR DEEPHOW CORPORATION** | | **$15,500.00** | |
| DEKALB (DORAVILLE) PROPERTY TAX DIV<br>PROPERTY TAX DIV<br>4380 MEMORIAL DR, STE 100<br>DECATUR, GA 30034 | 11/28/2022 | $307,987.29 | OTHER - TAX AUTHORITY |
| **TOTAL FOR DEKALB (DORAVILLE) PROPERTY TAX DIV** | | **$307,987.29** | |
| DELTA DENTAL INSURANCE COMPANY<br>1130 SANCTUARY PKWY<br>ALPHARETTA, GA 30009 | 12/12/2022 | $200,904.17 | OTHER - BENEFITS |
| | 12/27/2022 | $101,952.34 | OTHER - BENEFITS |
| | 01/09/2023 | $113,292.19 | OTHER - BENEFITS |
| **TOTAL FOR DELTA DENTAL INSURANCE COMPANY** | | **$416,148.70** | |
| DELTA TECHNOLOGY LLC<br>2304 W CAMPUS DR<br>TEMPE, AZ 85282 | 11/01/2022 | $687,561.35 | SUPPLIERS OR VENDORS |
| **TOTAL FOR DELTA TECHNOLOGY LLC** | | **$687,561.35** | |
| DEPT OF LABOR & INDUSTRIES<br>PO BOX 24106<br>SEATTLE, WA 98124 | 01/17/2023 | $44,259.07 | OTHER - TAX AUTHORITY |
| **TOTAL FOR DEPT OF LABOR & INDUSTRIES** | | **$44,259.07** | |
| DESIGNTECHNICA COR DBA DIGITAL<br>111 SW 5TH AVE STE 1000<br>PORTLAND, OR 97204 | 11/14/2022 | $15,000.00 | SERVICES |
| **TOTAL FOR DESIGNTECHNICA COR DBA DIGITAL** | | **$15,000.00** | |
| DEVIN C WINTERS<br>[ADDRESS REDACTED] | 11/22/2022 | $11,000.00 | SERVICES |
| **TOTAL FOR DEVIN C WINTERS** | | **$11,000.00** | |
| DEYOUNG AND ASSOCIATES (RC)<br>ATTN PATTY DEYOUNG<br>3408 OLANDWOOD CT, SUITE 203<br>OLNEY, MD 20832 | 11/17/2022 | $5,173.32 | OTHER - EMPLOYEE RELATED |
| | 11/21/2022 | $29,590.94 | OTHER - EMPLOYEE RELATED |
| | 12/15/2022 | $39,137.01 | OTHER - EMPLOYEE RELATED |
| | 01/19/2023 | $45,934.49 | OTHER - EMPLOYEE RELATED |
| **TOTAL FOR DEYOUNG AND ASSOCIATES (RC)** | | **$119,835.76** | |

Debtor   SSB Manufacturing Company                           Case Number (if known)   23-90018
         (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| DFW MOTEL SUPPLY AND TEXTILES<br>186 TIMBERLANE ROAD, SUITE A4<br>CLARKSBORO, NJ 08020 | 11/01/2022 | $14,849.00 | OTHER - CUSTOMER |
| **TOTAL FOR DFW MOTEL SUPPLY AND TEXTILES** | | **$14,849.00** | |
| DH COMPANIES LLC<br>7591 COPPERMINE DR<br>MANASSAS, VA 20109 | 12/07/2022 | $31.64 | SUPPLIERS OR VENDORS |
| | 12/14/2022 | $9,002.50 | SUPPLIERS OR VENDORS |
| | 01/11/2023 | $9,002.50 | SUPPLIERS OR VENDORS |
| **TOTAL FOR DH COMPANIES LLC** | | **$18,036.64** | |
| DINAS, INC.<br>211 GRAYMIST PATH<br>LOGANVILLE, GA 30052 | 12/29/2022 | $7,760.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR DINAS, INC.** | | **$7,760.00** | |
| DIRECT CAPITAL A DIVISION OF C<br>155 COMMERCE WAY<br>PORTSMOUTH, NH 03801 | 10/26/2022 | $8,666.14 | SERVICES |
| | 12/14/2022 | $10,214.55 | SERVICES |
| **TOTAL FOR DIRECT CAPITAL A DIVISION OF C** | | **$18,880.69** | |
| DIRECT LINE TELE RESPONSE<br>2847 SHATTUCK AVE<br>BERKELEY, CA 94705-1037 | 11/07/2022 | $5,521.00 | OTHER - UTILITIES |
| | 12/15/2022 | $5,521.00 | OTHER - UTILITIES |
| **TOTAL FOR DIRECT LINE TELE RESPONSE** | | **$11,042.00** | |
| DIRECTIONS RESEARCH INC<br>401 E COURT ST BSMT<br>CINCINNATI, OH 45202 | 11/03/2022 | $21,000.00 | SERVICES |
| | 12/19/2022 | $21,000.00 | SERVICES |
| **TOTAL FOR DIRECTIONS RESEARCH INC** | | **$42,000.00** | |
| DIRECTOR #1<br>[ADDRESS REDACTED] | 11/01/2022 | $41,667.00 | OTHER - BOD |
| | 12/01/2022 | $41,667.00 | OTHER - BOD |
| | 01/03/2023 | $83,334.00 | OTHER - BOD |
| **TOTAL FOR DIRECTOR #1** | | **$166,668.00** | |
| DIRECTOR #2<br>[ADDRESS REDACTED] | 11/01/2022 | $25,000.00 | OTHER - BOD |
| | 12/08/2022 | $25,000.00 | OTHER - BOD |
| | 01/03/2023 | $25,000.00 | OTHER - BOD |
| **TOTAL FOR DIRECTOR #2** | | **$75,000.00** | |
| DIRECTOR #3<br>[ADDRESS REDACTED] | 11/01/2022 | $25,000.00 | OTHER - BOD |
| | 12/08/2022 | $25,000.00 | OTHER - BOD |
| | 01/03/2023 | $27,430.87 | OTHER - BOD |
| **TOTAL FOR DIRECTOR #3** | | **$77,430.87** | |
| DIRECTOR #4<br>[ADDRESS REDACTED] | 12/01/2022 | $37,500.00 | OTHER - BOD |
| | 01/03/2023 | $12,500.00 | OTHER - BOD |
| **TOTAL FOR DIRECTOR #4** | | **$50,000.00** | |

Debtor   SSB Manufacturing Company                              Case number (if known) 23-90018
      (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| DIRECTOR #5 [ADDRESS REDACTED] | 12/01/2022 | $37,500.00 | OTHER - BOD |
| | 01/03/2023 | $12,500.00 | OTHER - BOD |
| **TOTAL FOR DIRECTOR #5** | | **$50,000.00** | |
| DIRECTOR #6 [ADDRESS REDACTED] | 12/02/2022 | $37,500.00 | OTHER - BOD |
| | 01/06/2023 | $12,500.00 | OTHER - BOD |
| **TOTAL FOR DIRECTOR #6** | | **$50,000.00** | |
| DIRECTOR #7 [ADDRESS REDACTED] | 12/01/2022 | $37,500.00 | OTHER - BOD |
| | 01/03/2023 | $12,500.00 | OTHER - BOD |
| **TOTAL FOR DIRECTOR #7** | | **$50,000.00** | |
| DOFORMS INC 14 COMMERCE DR STE 100 CRANFORD, NJ 07016-3514 | 11/29/2022 | $32,483.75 | SUPPLIERS OR VENDORS |
| **TOTAL FOR DOFORMS INC** | | **$32,483.75** | |
| DON STEVEN WOLFF 357 OLD AUGUSTA DR PAWLEYS ISLAND, SC 29585-7309 | 12/07/2022 | $9,256.74 | SUPPLIERS OR VENDORS |
| **TOTAL FOR DON STEVEN WOLFF** | | **$9,256.74** | |
| DORMAE PRODUCTS 1300 BLACKJACK STREET LOCKHART, TX 78644 | 10/27/2022 | $638.88 | OTHER - MINORITY LICENSEE |
| | 11/01/2022 | $65,744.26 | OTHER - MINORITY LICENSEE |
| | 11/07/2022 | $43,105.98 | OTHER - MINORITY LICENSEE |
| | 11/10/2022 | $506.52 | OTHER - MINORITY LICENSEE |
| | 11/23/2022 | $52,576.65 | OTHER - MINORITY LICENSEE |
| | 12/01/2022 | $68,177.68 | OTHER - MINORITY LICENSEE |
| | 12/08/2022 | $16,758.00 | OTHER - MINORITY LICENSEE |
| | 12/15/2022 | $87,051.86 | OTHER - MINORITY LICENSEE |
| | 12/27/2022 | $19,950.00 | OTHER - MINORITY LICENSEE |
| | 01/03/2023 | $71,385.48 | OTHER - MINORITY LICENSEE |
| | 01/05/2023 | $872,611.72 | OTHER - MINORITY LICENSEE |
| | 01/12/2023 | $11,105.98 | OTHER - MINORITY LICENSEE |
| | 01/17/2023 | $34,624.76 | OTHER - MINORITY LICENSEE |
| **TOTAL FOR DORMAE PRODUCTS** | | **$1,344,237.77** | |
| DROPBOX INC 1800 OWENS ST STE 200 SAN FRANCISCO, CA 94158 | 11/14/2022 | $2,100.29 | SERVICES |
| | 12/15/2022 | $17,593.20 | SERVICES |
| **TOTAL FOR DROPBOX INC** | | **$19,693.49** | |
| DUKANE IAS, LLC. 2900 DUKANE DRIVE SAINT CHARLES, IL 60174 | 11/17/2022 | $7,225.00 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $14,975.00 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $2,850.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR DUKANE IAS, LLC.** | | **$25,050.00** | |

Debtor    SSB Manufacturing Company                                    Case Number (if known)    23-90018

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| DUKE ENERGY KENTUCKY, INC (NAS PO BOX 1326 CHARLOTTE, NC  28201-1326 | 10/28/2022 | $16,326.60 | OTHER - UTILITIES |
| | 11/16/2022 | $26.68 | OTHER - UTILITIES |
| | 11/22/2022 | $13,276.28 | OTHER - UTILITIES |
| | 12/14/2022 | $1,079.95 | OTHER - UTILITIES |
| | 01/04/2023 | $20,828.51 | OTHER - UTILITIES |
| **TOTAL FOR DUKE ENERGY KENTUCKY, INC (NAS** | | **$51,538.02** | |
| DUKE POWER PO BOX 70515 CHARLOTTE, NC  28272-0516 | 10/26/2022 | $10,137.96 | OTHER - UTILITIES |
| | 11/02/2022 | $951.63 | OTHER - UTILITIES |
| | 11/22/2022 | $1,223.07 | OTHER - UTILITIES |
| | 12/21/2022 | $10,078.33 | OTHER - UTILITIES |
| | 12/28/2022 | $9,044.11 | OTHER - UTILITIES |
| | 01/04/2023 | $2,095.95 | OTHER - UTILITIES |
| | 01/11/2023 | $53.36 | OTHER - UTILITIES |
| **TOTAL FOR DUKE POWER** | | **$33,584.41** | |
| DUN & BRADSTREET 103 JFK PARKWAY SHORT HILLS, NJ  07078 | 10/27/2022 | $29,289.00 | SERVICES |
| | 12/07/2022 | $95,680.00 | SERVICES |
| **TOTAL FOR DUN & BRADSTREET** | | **$124,969.00** | |
| EASTERN LIFT TRUCK CO., INC 549 E LINWOOD AVEPO BOX 307 MAPLE SHADE, NJ  08052 | 11/14/2022 | $27,450.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR EASTERN LIFT TRUCK CO., INC** | | **$27,450.00** | |
| EASTERN MUNICIPAL WATER DIST. 2270 TRUMBLE ROAD PERRIS, CA  92570 | 12/21/2022 | $6,396.42 | OTHER - UTILITIES |
| | 12/28/2022 | $1,689.29 | OTHER - UTILITIES |
| **TOTAL FOR EASTERN MUNICIPAL WATER DIST.** | | **$8,085.71** | |
| EASTERN SHORE HOSPITALITY LP 25558 FRIENDSHIP ROADSUITE C DAPHNE, AL  36526 | 12/07/2022 | $13,252.45 | OTHER - CUSTOMER |
| **TOTAL FOR EASTERN SHORE HOSPITALITY LP** | | **$13,252.45** | |
| EASTWOOD MANUFACTURING, LTD 2734 S .KOHLER RD. ORRVILLE, OH  44667 | 10/27/2022 | $2,285.36 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $6,209.28 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $3,578.96 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $1,888.46 | SUPPLIERS OR VENDORS |
| **TOTAL FOR EASTWOOD MANUFACTURING, LTD** | | **$13,962.06** | |
| EBCO TRENDS 3415 GREYSTONE DR STE 200 AUSTIN, TX  78731 | 11/21/2022 | $116,195.00 | SERVICES |
| | 01/03/2023 | $45,000.00 | SERVICES |
| | 01/17/2023 | $7,750.00 | SERVICES |
| **TOTAL FOR EBCO TRENDS** | | **$168,945.00** | |
| ECLIPSE BUSINESS CAPITAL LLC 333 W WACKER DR. 950 CHICAGO, IL  60606 | 12/16/2022 | $450,000.00 | OTHER - TRANSACTION FEES |
| | 01/09/2023 | $100,000.00 | OTHER - TRANSACTION FEES |
| | 01/17/2023 | $200,000.00 | OTHER - TRANSACTION FEES |
| **TOTAL FOR ECLIPSE BUSINESS CAPITAL LLC** | | **$750,000.00** | |

Debtor   SSB Manufacturing Company                           Case number (if known)   23-90018
         (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| ED KASZMETSKIE DBA ED KASZMETS<br>DBA ED KASZMETSKIE ONSITE EQUIP<br>180 LAROCK RD.<br>SUGARLOAF, PA  18249 | 11/01/2022 | $628.25 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $1,708.40 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $1,752.47 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $963.95 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $1,603.05 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $1,015.90 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $1,747.20 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $1,558.52 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $2,716.99 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $942.45 | SUPPLIERS OR VENDORS |
| **TOTAL FOR ED KASZMETSKIE DBA ED KASZMETS** | | **$14,637.18** | |
| EDDIE'S LAWN AND LANDSCAPING L<br>5060 OLD AIRPORT RD<br>HAZLE TOWNSHIP, PA  18202 | 01/12/2023 | $42,000.00 | SERVICES |
| **TOTAL FOR EDDIE'S LAWN AND LANDSCAPING L** | | **$42,000.00** | |
| EGON ZEHNDER INTERNATIONAL INC<br>520 MADISON AVE FL 23<br>NEW YORK, NY  10022 | 01/19/2023 | $84,000.00 | SERVICES |
| | 01/20/2023 | $84,000.00 | SERVICES |
| **TOTAL FOR EGON ZEHNDER INTERNATIONAL INC** | | **$168,000.00** | |
| EHOUSE STUDIO, LLC<br>1701 MEETING STREET RD<br>N CHARLESTON, SC  29405 | 11/21/2022 | $22,500.00 | SERVICES |
| | 12/29/2022 | $30,060.00 | SERVICES |
| | 01/12/2023 | $36,000.00 | SERVICES |
| **TOTAL FOR EHOUSE STUDIO, LLC** | | **$88,560.00** | |
| EJW CONTRACT, INC.<br>7930 FOREST CREEK COURT<br>WHITMORE LAKE, MI  48189 | 11/17/2022 | $5,553.98 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $10,612.92 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $12,261.85 | SUPPLIERS OR VENDORS |
| **TOTAL FOR EJW CONTRACT, INC.** | | **$28,428.75** | |
| ELARBEE, THOMPSON, SAPP & WILS<br>229 PEACHTREE ST NE STE 800800<br>INTERNATIONAL TOWER<br>ATLANTA, GA  30303 | 11/14/2022 | $9,273.00 | SERVICES |
| | 12/08/2022 | $22,503.88 | SERVICES |
| | 12/15/2022 | $3,368.19 | SERVICES |
| | 01/17/2023 | $30,322.97 | SERVICES |
| | 01/19/2023 | $10,000.00 | SERVICES |
| **TOTAL FOR ELARBEE, THOMPSON, SAPP & WILS** | | **$75,468.04** | |
| ELEMENT MATERIALS TECHNOLOGY S<br>15277 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | 11/01/2022 | $1,050.00 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $13,720.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR ELEMENT MATERIALS TECHNOLOGY S** | | **$14,770.00** | |

Debtor   SSB Manufacturing Company                                    Case Number (If known) 23-90020
         (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| ELITE COMFORT SOLUTION INC. -<br>PO BOX 757<br>CARTHAGE, MO  64836 | 10/27/2022 | $1,680.61 | SUPPLIERS OR VENDORS |
| | 10/27/2022 | $515.97 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $6,931.89 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $381.36 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $581.90 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $186.94 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $4,087.33 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $441.19 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $929.38 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $134.60 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $1,396.64 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $523.44 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $1,061.44 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $583.27 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $2,718.52 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $261.72 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $770.49 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $29,449.70 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $2,684.51 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $97.21 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $6,038.52 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $598.21 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $3,630.65 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $291.63 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $5,520.32 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $1,637.61 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $381.60 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $209.38 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $2,000.13 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $934.72 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $351.45 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $18,620.61 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $4,142.66 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $1,189.91 | SUPPLIERS OR VENDORS |
| **TOTAL FOR ELITE COMFORT SOLUTION INC. -** | | **$100,965.51** | |
| ELITE COMFORT SOLUTIONS - CA<br>1671 S. CHAMPAGNE AVE<br>ONTARIO, CA  91761 | 10/27/2022 | $17,227.54 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $82,917.56 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $47,685.00 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $57,964.74 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $22,437.64 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $21,337.40 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $32,626.06 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $1,030.81 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $306,021.64 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $31,939.62 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $60,750.87 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $70,285.90 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $45,290.12 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $99,518.61 | SUPPLIERS OR VENDORS |
| **TOTAL FOR ELITE COMFORT SOLUTIONS - CA** | | **$897,033.51** | |

Debtor   SSB Manufacturing Company          Case Number (if known) 23-90016
      (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| ELITE COMFORT SOLUTIONS - NEWN<br>PO BOX 73949<br>NEWNAN, GA  30271 | 10/27/2022 | $100,338.38 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $675,223.69 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $10,938.82 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $459,958.26 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $110,837.65 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $297,297.67 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $22,950.69 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $2,520.76 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $676,498.02 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $26,397.62 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $110,669.36 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $41,992.88 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $253,049.40 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $1,384,157.67 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $62,900.91 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $346,174.95 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $35,352.69 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $300,981.07 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $6,784.79 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $321,057.17 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $530,911.84 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $77,835.63 | SUPPLIERS OR VENDORS |
| **TOTAL FOR ELITE COMFORT SOLUTIONS - NEWN** | | **$5,854,829.92** | |

Debtor    SSB Manufacturing Company                                    Case number (if known)   23-90016
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| ELITE COMFORT SOLUTIONS (ECS)<br>1115 FARRINGTON STREET SW BLDG 7<br>CONOVER, NC  28613 | 10/27/2022 | $35,149.02 | SUPPLIERS OR VENDORS |
| | 10/27/2022 | $3,951.44 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $135,927.79 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $17,523.80 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $114,561.40 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $19,554.32 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $25,232.50 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $9,449.10 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $73,292.81 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $11,510.74 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $121,569.50 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $18,726.40 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $23,026.17 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $2,661.77 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $55,926.59 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $8,377.26 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $17,938.62 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $87,115.91 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $1,580.96 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $51,656.78 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $1,030.81 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $23,417.02 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $1,467.86 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $52,388.60 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $2,706.55 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $27,307.60 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $96,634.40 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $32,472.88 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $1,230.25 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $129,014.35 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $984.20 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $23,614.20 | SUPPLIERS OR VENDORS |
| **TOTAL FOR ELITE COMFORT SOLUTIONS (ECS)** | | **$1,227,001.60** | |
| ELITE FOAM, INC<br>PO BOX 73949<br>NEWNAN, GA  30271 | 10/27/2022 | $13,060.25 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $3,010.98 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $727.94 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $791.27 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $3,049.77 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $3,671.47 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $860.28 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $94.96 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $1,863.00 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $617.24 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $94.96 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $332.36 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $811.39 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $94.96 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $3,147.78 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $191.33 | SUPPLIERS OR VENDORS |
| **TOTAL FOR ELITE FOAM, INC** | | **$32,419.94** | |

Debtor    SSB Manufacturing Company                    Case number (if known) 23-90016
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| ELITE IDEAS, INC<br>4200 RIVER AVE<br>NEWPORT BEACH, CA 92663 | 11/21/2022 | $17,693.40 | SERVICES |
| | 12/15/2022 | $40,073.88 | SERVICES |
| | 01/19/2023 | $30,604.04 | SERVICES |
| **TOTAL FOR ELITE IDEAS, INC** | | **$88,371.32** | |
| ELLEN K. COLLINS<br>[ADDRESS REDACTED] | 12/12/2022 | $33,450.00 | SERVICES |
| **TOTAL FOR ELLEN K. COLLINS** | | **$33,450.00** | |
| ELLIS & WINTERS LLP<br>PO BOX 33550<br>RALEIGH, NC 27636 | 12/07/2022 | $31,219.00 | SERVICES |
| | 01/04/2023 | $1,520.00 | SERVICES |
| **TOTAL FOR ELLIS & WINTERS LLP** | | **$32,739.00** | |
| EMAINT ENTERPRISES,LLC<br>3181 NORTH BAY VILLAGE COURT<br>BONITA SPRINGS, FL 34135 | 10/27/2022 | $1,295.00 | SERVICES |
| | 11/14/2022 | $30,754.16 | SERVICES |
| | 12/01/2022 | $1,590.00 | SERVICES |
| | 01/03/2023 | $4,017.00 | SERVICES |
| **TOTAL FOR EMAINT ENTERPRISES,LLC** | | **$37,656.16** | |
| EMERALD EXPOSITIONS HOLDING IN<br>31910 DEL OBISPO ST STE 200<br>SAN JUAN CAPISTRANO, CA 92675 | 11/01/2022 | $8,600.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR EMERALD EXPOSITIONS HOLDING IN** | | **$8,600.00** | |
| EMET, INC.<br>322 KAREN AVE<br>UNIT 905<br>LAS VEGAS, NV 89109 | 12/29/2022 | $8,000.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR EMET, INC.** | | **$8,000.00** | |
| ENCORE HARTCO<br>3550 WOODHEAD DR<br>NORTHBROOK, IL 60062 | 11/07/2022 | $2,079.50 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $3,116.18 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $1,662.00 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $4,032.00 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $4,455.36 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $1,635.20 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $1,710.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR ENCORE HARTCO** | | **$18,690.24** | |
| ENVISTA, LLC<br>11555 N MERIDIAN ST STE 300<br>CARMEL, IN 46032 | 11/01/2022 | $24,556.50 | SUPPLIERS OR VENDORS |
| **TOTAL FOR ENVISTA, LLC** | | **$24,556.50** | |
| EPIQ CORPORATE RESTRUCTURING LLC<br>777 THIRD AVENUE,12TH FLOOR<br>NEW YORK, NY 10017 | 01/23/2023 | $38,000.00 | OTHER - PROFESSIONAL |
| **TOTAL FOR EPIQ CORPORATE RESTRUCTURING LLC** | | **$38,000.00** | |

Debtor    SSB Manufacturing Company
(Name)
Case 23-90020    Document 457    Filed in TXSB on 03/09/23    Page 79 of 241
Case number (if known) 23-90016

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| EPI-USE AMERICA INC.<br>2002 SUMMIT BLVD STE 300<br>BROOKHAVEN, GA  30319 | 11/28/2022 | $75,239.17 | SERVICES |
| | 12/19/2022 | $40,216.67 | SERVICES |
| **TOTAL FOR EPI-USE AMERICA INC.** | | **$115,455.84** | |
| EQUIPMENT SERVICES OF JACKSONV<br>PO BOX 60457<br>JACKSONVILLE, FL  32236 | 10/27/2022 | $1,338.27 | SERVICES |
| | 11/01/2022 | $553.56 | SERVICES |
| | 11/14/2022 | $52.50 | SERVICES |
| | 11/17/2022 | $1,343.75 | SERVICES |
| | 12/01/2022 | $1,473.94 | SERVICES |
| | 12/05/2022 | $316.32 | SERVICES |
| | 12/12/2022 | $268.74 | SERVICES |
| | 12/15/2022 | $84.53 | SERVICES |
| | 12/19/2022 | $1,343.75 | SERVICES |
| | 12/22/2022 | $3,681.34 | SERVICES |
| | 01/03/2023 | $110.00 | SERVICES |
| | 01/05/2023 | $1,008.89 | SERVICES |
| | 01/09/2023 | $999.40 | SERVICES |
| | 01/17/2023 | $1,343.75 | SERVICES |
| **TOTAL FOR EQUIPMENT SERVICES OF JACKSONV** | | **$13,918.74** | |
| ERGOMOTION INC - VIETNAM<br>PO BOX 8330<br>GOLETA, CA  93118 | 10/27/2022 | $87,329.99 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $93,396.60 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $233,491.50 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $87,329.99 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $64,678.95 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $93,396.60 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $194,036.85 | SUPPLIERS OR VENDORS |
| **TOTAL FOR ERGOMOTION INC - VIETNAM** | | **$853,660.48** | |
| ERGOMOTION INC- CHINA<br>PO BOX 8330<br>SANTA BARBARA, CA  93118 | 11/10/2022 | $20,624.18 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $20,624.18 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $41,248.36 | SUPPLIERS OR VENDORS |
| **TOTAL FOR ERGOMOTION INC- CHINA** | | **$82,496.72** | |
| ERGOMOTION INC- US<br>JOHNNY GRIGGS<br>PO BOX 8330<br>SANTA BARBARA, CA  93118 | 10/27/2022 | $645,629.20 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $45,299.18 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $84,242.09 | SUPPLIERS OR VENDORS |
| **TOTAL FOR ERGOMOTION INC- US** | | **$775,170.47** | |
| ERNST & YOUNG, LLP<br>BANK OF AMERICAPO BOX 406725<br>ATLANTA, GA  30384 | 11/07/2022 | $543,581.14 | OTHER - PROFESSIONAL |
| | 12/05/2022 | $671,441.52 | OTHER - PROFESSIONAL |
| | 01/05/2023 | $671,441.52 | OTHER - PROFESSIONAL |
| **TOTAL FOR ERNST & YOUNG, LLP** | | **$1,886,464.18** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| ETCON, INC. DBA ETCON EMPLOYME<br>DBA ETCON EMPLOYMENT SOLUTIONS<br>439 EE BUTLER PARKWAY<br>GAINESVILLE, GA  30503 | 11/07/2022 | $4,202.64 | SERVICES |
| | 11/14/2022 | $4,546.65 | SERVICES |
| | 11/21/2022 | $4,219.33 | SERVICES |
| | 12/01/2022 | $11,990.05 | SERVICES |
| | 12/05/2022 | $4,905.39 | SERVICES |
| | 12/12/2022 | $5,326.88 | SERVICES |
| | 01/03/2023 | $14,227.81 | SERVICES |
| | 01/09/2023 | $4,728.61 | SERVICES |
| | 01/17/2023 | $5,333.39 | SERVICES |
| | 01/19/2023 | $12,186.31 | SERVICES |
| **TOTAL FOR ETCON, INC. DBA ETCON EMPLOYME** | | **$71,667.06** | |
| EVERCORE BD INVESTCO DBA EVERC<br>DBA EVERCORE GROUP LLC<br>55 E. 52ND ST.<br>NEW YORK, NY  10055 | 11/01/2022 | $200,000.00 | OTHER - PROFESSIONAL |
| | 12/05/2022 | $236,732.86 | OTHER - PROFESSIONAL |
| | 12/08/2022 | $204,936.06 | OTHER - PROFESSIONAL |
| | 01/09/2023 | $332,391.66 | OTHER - PROFESSIONAL |
| | 01/19/2023 | $155,237.31 | OTHER - PROFESSIONAL |
| | 01/23/2023 | $6,250,398.17 | OTHER - PROFESSIONAL |
| **TOTAL FOR EVERCORE BD INVESTCO DBA EVERC** | | **$7,379,696.06** | |
| EXELON CORP. DBA CONSTELLATION<br>DBA CONSTELLATION NEW ENERGY-GAS<br>DIV.<br>10 S. DEARBORN ST51ST FLOOR<br>CHICAGO, IL  60603 | 11/02/2022 | $68.84 | OTHER - UTILITIES |
| | 11/09/2022 | $10,507.43 | OTHER - UTILITIES |
| | 12/07/2022 | $1,003.72 | OTHER - UTILITIES |
| **TOTAL FOR EXELON CORP. DBA CONSTELLATION** | | **$11,579.99** | |
| EXPRESS SERVICES, INC<br>PO BOX 535434<br>ATLANTA, GA  30353-5434 | 11/09/2022 | $9,457.12 | SERVICES |
| | 12/07/2022 | $18,990.21 | SERVICES |
| | 01/04/2023 | $9,082.41 | SERVICES |
| **TOTAL FOR EXPRESS SERVICES, INC** | | **$37,529.74** | |
| FABRICTECH 2000 LLC DBA PURECA<br>1402 S 40TH AVESUITE A<br>PHOENIX, AZ  85009 | 10/26/2022 | $3,713.08 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $2,203.38 | SUPPLIERS OR VENDORS |
| | 11/09/2022 | $4,284.42 | SUPPLIERS OR VENDORS |
| | 11/16/2022 | $2,514.59 | SUPPLIERS OR VENDORS |
| | 11/22/2022 | $5,644.67 | SUPPLIERS OR VENDORS |
| | 11/29/2022 | $7,664.49 | SUPPLIERS OR VENDORS |
| | 12/07/2022 | $1,250.69 | SUPPLIERS OR VENDORS |
| | 12/14/2022 | $1,233.20 | SUPPLIERS OR VENDORS |
| | 12/21/2022 | $237.99 | SUPPLIERS OR VENDORS |
| | 01/04/2023 | $3,468.40 | SUPPLIERS OR VENDORS |
| | 01/11/2023 | $8,311.71 | SUPPLIERS OR VENDORS |
| **TOTAL FOR FABRICTECH 2000 LLC DBA PURECA** | | **$40,526.62** | |
| FALLBROOK PINES PHASE 1, LLC<br>PO BOX 6078<br>HICKSVILLE, NY  11802-6078 | 11/01/2022 | $232,098.29 | SERVICES |
| | 12/01/2022 | $232,098.29 | SERVICES |
| | 01/03/2023 | $232,098.29 | SERVICES |
| **TOTAL FOR FALLBROOK PINES PHASE 1, LLC** | | **$696,294.87** | |

Debtor   SSB Manufacturing Company                    Case number (if known)   23-90016

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| FARMER & IRWIN CORPORATION<br>3300 AVENUE K<br>RIVIERA BEACH, FL  33404 | 11/01/2022 | $1,103.35 | SERVICES |
| | 11/17/2022 | $1,397.20 | SERVICES |
| | 12/01/2022 | $1,875.00 | SERVICES |
| | 12/19/2022 | $3,750.00 | SERVICES |
| | 12/22/2022 | $298.00 | SERVICES |
| | 01/03/2023 | $3,245.00 | SERVICES |
| | 01/09/2023 | $617.93 | SERVICES |
| | 01/17/2023 | $330.00 | SERVICES |
| **TOTAL FOR FARMER & IRWIN CORPORATION** | | **$12,616.48** | |
| FENWAY FRANCHISE GROUP AKA JAN<br>AKA JAN-PRO OF CENTRAL CT<br>477 CONNECTICUT BLVD, STE 239<br>EAST HARTFORD, CT  06108 | 12/01/2022 | $3,663.76 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $3,663.76 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $3,663.76 | SUPPLIERS OR VENDORS |
| **TOTAL FOR FENWAY FRANCHISE GROUP AKA JAN** | | **$10,991.28** | |
| FIGMA<br>PO BOX 16189<br>OAKLAND, CA  94610-6189 | 12/08/2022 | $29,697.94 | SUPPLIERS OR VENDORS |
| **TOTAL FOR FIGMA** | | **$29,697.94** | |
| FIRE CHIEF EQUIPMENT COMPANY I<br>14214 NE 21ST ST<br>BELLEVUE, WA  98007 | 11/02/2022 | $22,000.00 | SERVICES |
| **TOTAL FOR FIRE CHIEF EQUIPMENT COMPANY I** | | **$22,000.00** | |
| FIRE STARTER MEDIA GROUP LLC D<br>DBA RINGOFIRE<br>135 SOUTH MAIN STREETSUITE LL2<br>GREENVILLE, SC  29601 | 11/01/2022 | $5,750.00 | SERVICES |
| | 11/07/2022 | $24,400.00 | SERVICES |
| | 11/14/2022 | $30,000.00 | SERVICES |
| | 12/05/2022 | $17,215.00 | SERVICES |
| | 12/12/2022 | $24,400.00 | SERVICES |
| | 12/27/2022 | $30,000.00 | SERVICES |
| | 01/09/2023 | $7,650.00 | SERVICES |
| | 01/17/2023 | $40,084.98 | SERVICES |
| | 01/19/2023 | $30,000.00 | SERVICES |
| **TOTAL FOR FIRE STARTER MEDIA GROUP LLC D** | | **$209,499.98** | |
| FIRST CALL RESOLUTION LLC<br>9197 S PEORIA ST<br>ENGLEWOOD, CO  80112 | 10/27/2022 | $15,941.62 | SERVICES |
| | 12/15/2022 | $15,026.83 | SERVICES |
| | 12/22/2022 | $16,026.67 | SERVICES |
| **TOTAL FOR FIRST CALL RESOLUTION LLC** | | **$46,995.12** | |
| FISHER BROYLES LLP<br>945 E PACES FERRY RD NE STE 2000<br>ATLANTA, GA  30326 | 11/17/2022 | $10,960.00 | SERVICES |
| **TOTAL FOR FISHER BROYLES LLP** | | **$10,960.00** | |
| FLOWHAVEN INC<br>730 ARIZONA AVE<br>SANTA MONICA, CA  90401 | 01/03/2023 | $43,800.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR FLOWHAVEN INC** | | **$43,800.00** | |

Debtor    SSB Manufacturing Company                                          Case Number (if known)    23-90016

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| FORBES MEDIA, LLC<br>499 WASHINGTON BLVD FL 1<br>JERSEY CITY, NJ  07310 | 11/16/2022 | $20,000.00 | SERVICES |
| **TOTAL FOR FORBES MEDIA, LLC** | | **$20,000.00** | |
| FORD ROBERT BLACK AGENCY LLC<br>4032 N MILLER RD STE 104<br>SCOTTSDALE, AZ  85251 | 11/03/2022 | $6,409.71 | SERVICES |
| | 11/10/2022 | $4,395.64 | SERVICES |
| | 11/14/2022 | $6,903.46 | SERVICES |
| | 12/15/2022 | $14,814.63 | SERVICES |
| | 01/19/2023 | $9,660.00 | SERVICES |
| **TOTAL FOR FORD ROBERT BLACK AGENCY LLC** | | **$42,183.44** | |
| FORTIN HOSPITALITY, INC.<br>1569 BASCOM AVE.<br>MERRICK, NY  11566 | 11/17/2022 | $6,490.39 | OTHER - CUSTOMER |
| | 12/15/2022 | $3,229.01 | OTHER - CUSTOMER |
| | 01/19/2023 | $2,244.80 | OTHER - CUSTOMER |
| **TOTAL FOR FORTIN HOSPITALITY, INC.** | | **$11,964.20** | |
| FORTYFIVE STUDIOS, LLC<br>659 AUBURN AVENUE NE<br>ATLANTA, GA  30135 | 01/19/2023 | $24,000.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR FORTYFIVE STUDIOS, LLC** | | **$24,000.00** | |
| FORVIS, LLP<br>1901 S MEYERS RD STE 500<br>OAKBROOK TERRACE, IL  60181 | 11/01/2022 | $44,675.00 | SERVICES |
| | 12/22/2022 | $15,750.00 | SERVICES |
| | 01/19/2023 | $6,300.00 | SERVICES |
| **TOTAL FOR FORVIS, LLP** | | **$66,725.00** | |
| FOURKITES INC<br>500 WEST MADISONSUITE 3300<br>CHICAGO, IL  60661 | 01/03/2023 | $310,000.00 | SERVICES |
| **TOTAL FOR FOURKITES INC** | | **$310,000.00** | |
| FOX MARKETING CORPORATION DBA<br>DBA FOXMARK CORP<br>21601 PARK ROW DR<br>KATY, TX  77449 | 01/04/2023 | $44,519.19 | SERVICES |
| | 01/11/2023 | $5,055.49 | SERVICES |
| | 01/12/2023 | $5,223.47 | SERVICES |
| **TOTAL FOR FOX MARKETING CORPORATION DBA** | | **$54,798.15** | |
| FPL<br>PO BOX 025576<br>MIAMI, FL  33102 | 11/02/2022 | $24,873.87 | OTHER - UTILITIES |
| | 12/07/2022 | $21,954.22 | OTHER - UTILITIES |
| | 01/04/2023 | $21,464.46 | OTHER - UTILITIES |
| **TOTAL FOR FPL** | | **$68,292.55** | |
| FRANKLIN COVEY CLIENT SALES, I<br>2200 W PARKWAY BLVDPO BOX 25127<br>SALT LAKE CITY, UT  84119 | 11/28/2022 | $9,005.69 | SERVICES |
| | 01/05/2023 | $36,500.00 | SERVICES |
| **TOTAL FOR FRANKLIN COVEY CLIENT SALES, I** | | **$45,505.69** | |
| FREEMANKELLEY, INC.<br>1700 STARDUST LN<br>OLEAN, NY  14760-1640 | 11/17/2022 | $15,029.76 | SERVICES |
| | 12/15/2022 | $16,104.88 | SERVICES |
| | 01/19/2023 | $21,190.00 | SERVICES |
| **TOTAL FOR FREEMANKELLEY, INC.** | | **$52,324.64** | |

Debtor    SSB Manufacturing Company                                Case Number (if known) 23-90016

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| FRIENDBUY INC<br>2516 VIA TEJON STE 201MALAGA COVE PLAZA<br>PALOS VERDES ESTATES, CA 90274 | 11/07/2022 | $4,344.00 | SERVICES |
| | 12/05/2022 | $4,344.00 | SERVICES |
| | 01/05/2023 | $4,344.00 | SERVICES |
| **TOTAL FOR FRIENDBUY INC** | | **$13,032.00** | |
| FRONTIER COMMUNICATIONS CORPOR<br>MARRITT 7 CORPORATE PARK401 MERRITT 7<br>NORWALK, CT 06851 | 11/01/2022 | $2,371.65 | OTHER - UTILITIES |
| | 11/07/2022 | $1,483.41 | OTHER - UTILITIES |
| | 11/10/2022 | $219.14 | OTHER - UTILITIES |
| | 11/28/2022 | $776.97 | OTHER - UTILITIES |
| | 12/01/2022 | $1,601.12 | OTHER - UTILITIES |
| | 12/12/2022 | $1,483.41 | OTHER - UTILITIES |
| | 01/12/2023 | $1,666.21 | OTHER - UTILITIES |
| | 01/19/2023 | $589.19 | OTHER - UTILITIES |
| **TOTAL FOR FRONTIER COMMUNICATIONS CORPOR** | | **$10,191.10** | |
| FTI CONSULTING<br>16701 MELFORD BLVD STE 200<br>BOWIE, MD 20715 | 10/27/2022 | $323,242.00 | OTHER - PROFESSIONAL |
| | 11/01/2022 | $575,000.00 | OTHER - PROFESSIONAL |
| | 11/21/2022 | $300,000.00 | OTHER - PROFESSIONAL |
| | 12/06/2022 | $7,873.14 | OTHER - PROFESSIONAL |
| | 12/08/2022 | $785,000.00 | OTHER - PROFESSIONAL |
| | 12/29/2022 | $800,000.00 | OTHER - PROFESSIONAL |
| | 01/17/2023 | $400,000.00 | OTHER - PROFESSIONAL |
| | 01/19/2023 | $200,000.00 | OTHER - PROFESSIONAL |
| **TOTAL FOR FTI CONSULTING** | | **$3,391,115.14** | |
| FUELCOMM INC<br>1730 MINOR AVENUESUITE 1400<br>SEATTLE, WA 98101 | 10/26/2022 | $19,492.76 | SERVICES |
| | 11/03/2022 | $54,460.64 | SERVICES |
| **TOTAL FOR FUELCOMM INC** | | **$73,953.40** | |
| FURNITURE FIRST<br>1500 FULLING MILL ROAD<br>MIDDLETOWN, PA 17057 | 11/17/2022 | $155,113.24 | OTHER - CUSTOMER |
| | 12/08/2022 | $236,219.41 | OTHER - CUSTOMER |
| | 12/12/2022 | $1,396.44 | OTHER - CUSTOMER |
| **TOTAL FOR FURNITURE FIRST** | | **$392,729.09** | |
| FURNITURE INDUSTRIES, INC<br>3101 LOUISIANA AVE N<br>NEW HOPE, MN 55427-2918 | 12/07/2022 | $15,490.20 | SUPPLIERS OR VENDORS |
| **TOTAL FOR FURNITURE INDUSTRIES, INC** | | **$15,490.20** | |
| FUTURE COIL LLC<br>1701 N 50TH STREET<br>TAMPA, FL 33619 | 11/03/2022 | $11,995.40 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $8,285.40 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $4,180.35 | SUPPLIERS OR VENDORS |
| **TOTAL FOR FUTURE COIL LLC** | | **$24,461.15** | |
| FUTURE FOAM - ARCHDALE<br>3803 COMANCHE RD<br>ARCHDALE, NC 27263 | 01/12/2023 | $5,074.02 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $18,885.81 | SUPPLIERS OR VENDORS |
| **TOTAL FOR FUTURE FOAM - ARCHDALE** | | **$23,959.83** | |

Debtor  SSB Manufacturing Company                                    Case number (if known)  23-90016
       (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| FUTURE FOAM - DALLAS, TX<br>3000 W KINGSLEY RD<br>GARLAND, TX  75041 | 10/27/2022 | $334.44 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $16,492.98 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $724.43 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $1,614.18 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $945.11 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $14,433.19 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $276.23 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $12,552.90 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $13,850.06 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $2,489.48 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $1,144.58 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $12,662.27 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $10,729.90 | SUPPLIERS OR VENDORS |
| **TOTAL FOR FUTURE FOAM - DALLAS, TX** | | **$88,249.75** | |
| FUTURE FOAM - DENVER, CO<br>11475 EAST 40TH AVENUE<br>DENVER, CO  80239 | 10/27/2022 | $98,715.92 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $45,385.07 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $121,631.32 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $32,397.33 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $91,365.52 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $20,920.53 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $93,757.37 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $155,272.18 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $25,494.26 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $117,482.35 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $34,452.21 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $116,688.23 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $30,832.51 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $136,078.10 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $33,820.78 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $68,651.28 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $27,854.59 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $131,976.39 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $41,295.19 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $129,514.41 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $30,989.47 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $112,798.48 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $34,678.98 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $131,590.22 | SUPPLIERS OR VENDORS |
| **TOTAL FOR FUTURE FOAM - DENVER, CO** | | **$1,863,642.69** | |

Debtor  SSB Manufacturing Company

(Name)

Case Number (if known) 23-90016

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| FUTURE FOAM - KENT WA<br>19635 78TH AVENUE SOUTH<br>KENT, WA  98032 | 10/27/2022 | $3,696.09 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $52,874.81 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $58,147.59 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $59,260.15 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $117,965.94 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $5,976.36 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $26,898.65 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $48,366.07 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $23,692.08 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $51,273.64 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $41,178.76 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $59,767.00 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $80,284.84 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $51,169.75 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $101,488.57 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $90,487.75 | SUPPLIERS OR VENDORS |
| **TOTAL FOR FUTURE FOAM - KENT WA** | | **$872,528.05** | |
| FUTURE FOAM INC.<br>2210 PARKVIEW<br>MIDDLETON, WI  53562 | 10/27/2022 | $21,149.20 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $29,013.55 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $63,012.26 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $17,233.77 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $56,655.24 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $7,323.50 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $68,869.99 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $92,921.78 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $199.58 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $12,521.92 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $62,260.79 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $1,070.16 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $23,368.49 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $65,140.38 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $11,562.20 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $108,048.39 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $3,125.94 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $1,092.00 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $28,458.66 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $6,931.99 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $145,946.28 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $44,618.34 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $45,631.08 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $26,257.12 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $197,235.04 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $18,429.67 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $107,444.52 | SUPPLIERS OR VENDORS |
| **TOTAL FOR FUTURE FOAM INC.** | | **$1,265,521.84** | |

Debtor   SSB Manufacturing Company                    Case Number (if known)  23-90016

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| FUTURE FOAM, INC. - FULLERTON<br>2441 CYPRESS WAY<br>FULLERTON, CA  92831-5103 | 10/27/2022 | $35,614.18 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $19,487.12 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $37,460.94 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $1,218.79 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $7,317.28 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $14,398.22 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $1,848.29 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $21,262.04 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $19,962.05 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $9,469.05 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $771.11 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $38,710.23 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $805.63 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $10,901.33 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $22,967.27 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $3,908.75 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $9,023.19 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $40,012.15 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $761.17 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $4,108.83 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $1,009.67 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $19,100.48 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $4,108.74 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $314.09 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $8,258.08 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $1,713.96 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $896.16 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $4,847.71 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $4,347.89 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $5,817.90 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $1,712.80 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $1,141.13 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $22,105.92 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $7,759.89 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $7,871.24 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $372.40 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $26,617.48 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $9,007.34 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $9,008.74 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $1,804.52 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $14,722.89 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $5,142.15 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $2,250.12 | SUPPLIERS OR VENDORS |
| **TOTAL FOR FUTURE FOAM, INC. - FULLERTON** | | **$459,938.92** | |
| FUTUREUS INC<br>555 11TH ST NW STE 600<br>WASHINGTON, DC  20004 | 11/01/2022 | $6,000.00 | SERVICES |
| | 01/03/2023 | $19,500.00 | SERVICES |
| **TOTAL FOR FUTUREUS INC** | | **$25,500.00** | |

Debtor   SSB Manufacturing Company                                    Case number (if known)   23-90016

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| FXI - FOAMEX INNOVATIONS - TUP<br>PO BOX 1063<br>VERONA, MS  38879 | 10/27/2022 | $66,654.31 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $181,781.19 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $96,276.30 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $13,916.92 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $106,754.39 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $25,191.92 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $58,433.79 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $12,414.42 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $117,818.53 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $79,116.23 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $131,391.92 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $93,445.30 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $107,371.74 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $41,968.25 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $131,664.00 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $84,244.21 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $53,668.20 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $81,134.82 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $60,014.64 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $15,235.70 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $37,040.76 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $32,247.06 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $34,766.82 | SUPPLIERS OR VENDORS |
| **TOTAL FOR FXI - FOAMEX INNOVATIONS - TUP** | | **$1,662,551.42** | |
| FXI INC - ARCHBALD PA<br>103 POWER BLVD<br>ARCHBALD, PA  18403 | 10/27/2022 | $346,448.13 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $104,998.80 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $354,902.55 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $58,621.33 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $385,304.53 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $113,411.15 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $268,002.79 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $38,849.49 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $516,831.48 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $202,780.99 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $325,024.26 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $280,718.99 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $422,530.32 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $164,749.38 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $355,173.70 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $223,167.23 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $522,659.13 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $69,670.28 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $210,675.38 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $200,121.86 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $79,238.63 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $231,269.82 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $70,800.84 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $106,258.05 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $54,908.81 | SUPPLIERS OR VENDORS |
| **TOTAL FOR FXI INC - ARCHBALD PA** | | **$5,707,117.92** | |

Debtor    SSB Manufacturing Company

(Name)

Case number (if known) 23-90018

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| FXI INC - BRENHAM TX<br>1200 RINK ST<br>BRENHAM, TX  77833 | 10/27/2022 | $258,125.75 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $70,257.30 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $192,249.26 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $30,982.95 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $136,812.30 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $62,390.71 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $157,275.02 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $185,247.56 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $54,630.99 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $139,209.78 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $112,636.50 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $135,282.74 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $94,374.02 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $85,905.82 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $97,539.17 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $292,557.21 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $67,609.23 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $52,050.67 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $89,073.07 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $53,674.56 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $83,786.42 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $63,597.08 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $51,333.44 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $40,888.60 | SUPPLIERS OR VENDORS |
| **TOTAL FOR FXI INC - BRENHAM TX** | | **$2,607,490.15** | |
| FXI INC - CHATTANOOGA TN<br>1101 WISDOM ST<br>CHATTANOOGA, TN  37406 | 10/27/2022 | $120,244.48 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $159,149.66 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $18,661.43 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $140,910.55 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $29,249.53 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $98,118.85 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $29,766.32 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $147,447.31 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $51,179.65 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $69,397.52 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $52,003.22 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $162,208.24 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $44,922.76 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $129,719.61 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $67,903.70 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $183,175.34 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $19,108.99 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $67,004.70 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $155,040.32 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $40,487.03 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $17,307.91 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $31,122.72 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $29,038.39 | SUPPLIERS OR VENDORS |
| **TOTAL FOR FXI INC - CHATTANOOGA TN** | | **$1,863,168.23** | |

Debtor    SSB Manufacturing Company _____   Case number (if known) 23-90016 _____

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| FXI INC - HIGH POINT NC<br>2222 SURRETT DR<br>HIGH POINT, NC  27263 | 10/27/2022 | $149,058.36 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $53,222.53 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $124,645.73 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $43,426.07 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $221,444.40 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $46,244.51 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $194,473.43 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $211,457.72 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $65,333.98 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $225,642.51 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $130,184.06 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $154,116.55 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $62,867.70 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $99,994.93 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $144,837.18 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $115,412.73 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $18,090.38 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $72,068.70 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $120,512.75 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $2,791.84 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $59,403.52 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $33,515.84 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $78,701.89 | SUPPLIERS OR VENDORS |
| **TOTAL FOR FXI INC - HIGH POINT NC** | | **$2,427,447.31** | |
| FXI INC - LONGVIEW WA<br>1205 PRUDENTIAL BLVD<br>LONGVIEW, WA  98632 | 10/27/2022 | $52,560.92 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $20,923.51 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $71,726.13 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $19,840.66 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $33,009.16 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $22,340.25 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $57,466.27 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $78,575.59 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $20,645.40 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $20,922.85 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $32,193.29 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $54,386.22 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $16,930.34 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $83,135.36 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $18,177.66 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $64,987.88 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $19,787.27 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $57,164.66 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $55,866.49 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $33,025.30 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $119,501.70 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $20,250.69 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $18,835.28 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $46,779.46 | SUPPLIERS OR VENDORS |
| **TOTAL FOR FXI INC - LONGVIEW WA** | | **$1,039,032.34** | |

Debtor    SSB Manufacturing Company                    Case number (if known)    23-90018

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| FXI INC - MIAMI FL<br>11000 NW 32ND AVE<br>MIAMI, FL  33167 | 10/27/2022 | $322,541.75 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $78,687.82 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $286,231.09 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $122,417.82 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $412,216.07 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $73,780.79 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $262,249.62 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $469,045.33 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $233,301.56 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $501,423.58 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $417,493.51 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $513,420.22 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $222,451.77 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $252,663.32 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $448,472.94 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $619,894.70 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $122,909.31 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $319,256.94 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $227,357.34 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $104,378.60 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $369,575.48 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $98,284.59 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $168,942.90 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $71,667.47 | SUPPLIERS OR VENDORS |
| **TOTAL FOR FXI INC - MIAMI FL** | | **$6,718,664.52** | |

Debtor   SSB Manufacturing Company                    Case Number (if known)   23-90016
        (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| FXI INC - PORTAGE WI<br>2626 MURPHY RD<br>PORTAGE, WI  53901 | 10/27/2022 | $312,716.25 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $93,666.17 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $283,241.54 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $62,316.54 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $351,301.15 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $118,053.06 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $260,684.78 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $61,257.36 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $381,793.08 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $214,173.89 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $299,285.48 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $214,059.31 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $306,824.92 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $180,003.43 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $343,882.84 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $188,764.65 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $355,815.27 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $69,835.82 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $163,842.79 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $168,198.41 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $63,118.72 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $209,715.74 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $1,300.73 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $148,150.07 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $64,247.76 | SUPPLIERS OR VENDORS |
| **TOTAL FOR FXI INC - PORTAGE WI** | | **$4,916,249.76** | |
| FXI INC - SPENCERVILLE OH<br>200 E NORTH ST<br>SPENCERVILLE, OH  45887 | 10/27/2022 | $338,543.05 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $84,151.01 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $371,981.09 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $75,745.37 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $335,354.95 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $117,796.94 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $368,243.36 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $447,550.21 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $110,508.15 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $336,383.16 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $170,454.57 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $291,148.33 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $130,148.30 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $289,290.80 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $210,532.63 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $295,741.27 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $34,789.76 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $168,776.37 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $77,926.91 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $30,783.63 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $94,819.91 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $31,676.75 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $122,689.54 | SUPPLIERS OR VENDORS |
| **TOTAL FOR FXI INC - SPENCERVILLE OH** | | **$4,535,036.06** | |

Debtor    SSB Manufacturing Company          Case number (if known)   23-90016
        (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| FXI INC - TERRELL TX<br>501 INDUSTRIAL BLVD<br>TERRELL, TX  75160 | 10/27/2022 | $49,044.79 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $13,793.69 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $69,823.96 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $20,743.57 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $21,687.66 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $20,085.60 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $48,734.95 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $57,150.35 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $37,962.12 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $42,634.52 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $81,328.48 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $41,179.65 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $57,080.22 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $45,355.05 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $17,718.85 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $94,548.80 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $17,410.18 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $72,338.13 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $38,719.40 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $17,595.71 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $19,231.38 | SUPPLIERS OR VENDORS |
| **TOTAL FOR FXI INC - TERRELL TX** | | **$884,167.06** | |
| FXI-FOAMEX INNOVATIONS- ORANGE<br>2060 N BATAVIA ST<br>ORANGE, CA  92865 | 10/27/2022 | $165,032.03 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $428,397.41 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $58,285.13 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $306,298.33 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $138,468.75 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $297,145.34 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $104,725.24 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $343,668.86 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $239,756.64 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $420,477.79 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $352,887.15 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $509,542.82 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $316,611.71 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $367,509.01 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $112,905.61 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $487,558.77 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $354,654.31 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $63,440.69 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $215,803.11 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $229,216.85 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $110,011.13 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $222,556.62 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $96,231.52 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $104,389.37 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $56,729.51 | SUPPLIERS OR VENDORS |
| **TOTAL FOR FXI-FOAMEX INNOVATIONS- ORANGE** | | **$6,102,303.70** | |

Debtor   SSB Manufacturing Company                                Case Number (if known)  23-90016
         (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| GAY NELL & ASSOC. (RC)<br>544 PINELLAS BAYWAY N 403<br>TIERRA VERDE, FL  33715 | 11/21/2022 | $43,154.85 | SERVICES |
| | 12/15/2022 | $27,759.03 | SERVICES |
| | 01/19/2023 | $26,787.94 | SERVICES |
| **TOTAL FOR GAY NELL & ASSOC. (RC)** | | **$97,701.82** | |
| GEORGIA POWER CO<br>241 RALPH MCGILL BLVD. NE<br>ATLANTA, GA  30308-3374 | 10/26/2022 | $16,982.73 | OTHER - UTILITIES |
| | 11/02/2022 | $10,602.60 | OTHER - UTILITIES |
| | 11/09/2022 | $23,144.67 | OTHER - UTILITIES |
| | 11/22/2022 | $37,938.26 | OTHER - UTILITIES |
| | 12/14/2022 | $10,541.26 | OTHER - UTILITIES |
| | 12/21/2022 | $25,392.54 | OTHER - UTILITIES |
| | 12/28/2022 | $13,855.74 | OTHER - UTILITIES |
| | 01/04/2023 | $25,495.47 | OTHER - UTILITIES |
| **TOTAL FOR GEORGIA POWER CO** | | **$163,953.27** | |
| GIBSON, DUNN & CRUTCHER LLP<br>333 S GRAND AVE STE 4600<br>LOS ANGELES, CA  90071 | 10/27/2022 | $125,581.42 | OTHER - PROFESSIONAL |
| | 11/18/2022 | $300,240.34 | OTHER - PROFESSIONAL |
| | 12/29/2022 | $1,098,539.06 | OTHER - PROFESSIONAL |
| | 01/13/2023 | $1,519,143.15 | OTHER - PROFESSIONAL |
| | 01/19/2023 | $2,061,786.25 | OTHER - PROFESSIONAL |
| | 01/20/2023 | $200,000.00 | OTHER - PROFESSIONAL |
| **TOTAL FOR GIBSON, DUNN & CRUTCHER LLP** | | **$5,305,290.22** | |
| GIFT CHECK PROGRAM 2017, INC D<br>DBA HOLIDAY GIFT<br>1400 OPUS PL, STE 810<br>DOWNERS GROVE, IL  60515 | 10/26/2022 | $7,172.49 | SUPPLIERS OR VENDORS |
| | 11/22/2022 | $310.80 | SUPPLIERS OR VENDORS |
| | 11/29/2022 | $13,687.60 | SUPPLIERS OR VENDORS |
| | 12/21/2022 | $2,469.12 | SUPPLIERS OR VENDORS |
| **TOTAL FOR GIFT CHECK PROGRAM 2017, INC D** | | **$23,640.01** | |
| GLOBAL LICENSING, INC<br>263 COMMERCE DR., SUITE 102<br>PAWLEYS ISLAND, SC  29585 | 11/07/2022 | $21,404.20 | SERVICES |
| | 12/05/2022 | $50,384.55 | SERVICES |
| | 01/09/2023 | $16,328.24 | SERVICES |
| **TOTAL FOR GLOBAL LICENSING, INC** | | **$88,116.99** | |

Debtor      SSB Manufacturing Company                                    Case number (if known)   23-90016
            (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| GLOBAL TEXTILE ALLIANCE, INC. 2361 HOLIDAY LOOP REIDSVILLE, NC  27320 | 10/27/2022 | $20,340.02 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $30,659.73 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $23,210.39 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $19,895.30 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $14,451.57 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $19,214.65 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $12,781.80 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $17,844.87 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $19,525.09 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $31,536.66 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $16,428.84 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $15,855.73 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $15,064.87 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $16,992.01 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $33,586.60 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $18,522.16 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $42,770.10 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $31,644.47 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $15,495.55 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $9,899.11 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $7,335.80 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $6,782.20 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $33,358.33 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $16,114.24 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $30,732.69 | SUPPLIERS OR VENDORS |
| **TOTAL FOR GLOBAL TEXTILE ALLIANCE, INC.** | | **$520,042.78** | |
| GOMMAGOMMA S.R.L. VIA ASIAGO 212 CARONNO PERTUSELLA  21042 | 11/10/2022 | $94,955.44 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $94,608.96 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $98,315.52 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $188,034.22 | SUPPLIERS OR VENDORS |
| **TOTAL FOR GOMMAGOMMA S.R.L.** | | **$475,914.14** | |

Debtor   SSB Manufacturing Company                    Case Number (if known) 23-90016
        (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| GRAINGER INC.(FOR ALL INVOICES<br>DEPT. 841247000<br>PALATINE, IL  60038-0001 | 10/27/2022 | $9,629.15 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $34,855.02 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $17,787.96 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $10,442.28 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $36,551.67 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $6,957.26 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $40,823.42 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $6,929.28 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $25,115.71 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $374.89 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $22,923.93 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $13,959.63 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $18,734.58 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $5,439.71 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $26,434.06 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $11,214.17 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $35,270.66 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $56,708.73 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $4,172.34 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $21,669.38 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $5,773.66 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $44,893.77 | SUPPLIERS OR VENDORS |
| **TOTAL FOR GRAINGER INC.(FOR ALL INVOICES** | | **$456,661.26** | |
| GRANITE FALLS FURNACE, LLC<br>345 26TH ST DR SE<br>HICKORY, NC  28602 | 12/29/2022 | $39,896.26 | SUPPLIERS OR VENDORS |
| **TOTAL FOR GRANITE FALLS FURNACE, LLC** | | **$39,896.26** | |
| GRANITE TELECOMMUNICATIONS, LL<br>100 NEWPORT AVENUE EXT<br>QUINCY, MA  02171-1759 | 10/27/2022 | $16,688.66 | OTHER - UTILITIES |
| | 11/14/2022 | $38,285.91 | OTHER - UTILITIES |
| | 12/29/2022 | $21,771.81 | OTHER - UTILITIES |
| | 01/03/2023 | $16,791.91 | OTHER - UTILITIES |
| **TOTAL FOR GRANITE TELECOMMUNICATIONS, LL** | | **$93,538.29** | |
| GRANITE(PARK NORTH 4) LLC C/O<br>C/O GRANITE REIT<br>TORONTO-DOMINION CENTRE<br>77 KING STREET, STE 4010<br>TORONTO, ON  M5K 1H1<br>CANADA | 11/01/2022 | $171,540.28 | SERVICES |
| | 11/14/2022 | $2,869.60 | SERVICES |
| | 12/01/2022 | $174,409.88 | SERVICES |
| | 01/03/2023 | $174,409.88 | SERVICES |
| **TOTAL FOR GRANITE(PARK NORTH 4) LLC C/O** | | **$523,229.64** | |
| GRAPHIC PRODUCTS, INC.<br>9825 SW SUNSHINE CT<br>BEAVERTON, OR  97005 | 11/14/2022 | $3,181.71 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $4,391.43 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $1,686.63 | SUPPLIERS OR VENDORS |
| **TOTAL FOR GRAPHIC PRODUCTS, INC.** | | **$9,259.77** | |
| GREENER VALLEY LANDSCAPING, IN<br>2930 N. BRITT RD.<br>JANESVILLE, WI  53548 | 01/17/2023 | $12,250.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR GREENER VALLEY LANDSCAPING, IN** | | **$12,250.00** | |

Debtor     SSB Manufacturing Company                                           Case Number (if known) 23-90016
         (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer _Check all that apply_ |
|---|---|---|---|
| GROVETOWN RENTAL LLLP<br>76 SAN JUAN DRIVE<br>PONTE VEDRA BEACH, FL 32082 | 11/01/2022 | $38,250.00 | SERVICES |
| | 12/01/2022 | $38,250.00 | SERVICES |
| | 01/03/2023 | $38,250.00 | SERVICES |
| **TOTAL FOR GROVETOWN RENTAL LLLP** | | **$114,750.00** | |
| GS 3728 MARKET INVESTORS, LLC<br>4565 MCREE AVE STE 100<br>SAINT LOUIS, MO 63110 | 11/01/2022 | $19,861.02 | SERVICES |
| | 12/01/2022 | $19,861.02 | SERVICES |
| | 12/08/2022 | $10,143.59 | SERVICES |
| | 01/03/2023 | $21,407.49 | SERVICES |
| **TOTAL FOR GS 3728 MARKET INVESTORS, LLC** | | **$71,273.12** | |
| GUARANTEED RESULTS MKT. DBA EL<br>DBA ELITE REWARDS<br>6339 MEMORIAL HWY<br>TAMPA, FL 33615 | 10/27/2022 | $3,540.00 | SERVICES |
| | 11/01/2022 | $5,519.99 | SERVICES |
| | 11/03/2022 | $570.00 | SERVICES |
| | 11/07/2022 | $7,742.00 | SERVICES |
| | 11/10/2022 | $340.00 | SERVICES |
| | 11/17/2022 | $23,975.00 | SERVICES |
| | 11/21/2022 | $14,405.00 | SERVICES |
| | 11/23/2022 | $11,162.50 | SERVICES |
| | 11/28/2022 | $1,020.00 | SERVICES |
| | 12/01/2022 | $96,268.75 | SERVICES |
| | 12/12/2022 | $3,981.25 | SERVICES |
| | 12/19/2022 | $1,800.00 | SERVICES |
| | 12/22/2022 | $7,556.50 | SERVICES |
| | 12/27/2022 | $85.00 | SERVICES |
| | 12/29/2022 | $120.00 | SERVICES |
| | 01/05/2023 | $4,374.99 | SERVICES |
| | 01/09/2023 | $2,100.00 | SERVICES |
| | 01/12/2023 | $931.00 | SERVICES |
| | 01/17/2023 | $45,475.00 | SERVICES |
| | 01/19/2023 | $55,013.75 | SERVICES |
| **TOTAL FOR GUARANTEED RESULTS MKT. DBA EL** | | **$285,980.73** | |
| GUARDIAN LIFE INSURANCE CO.<br>7 HANOVER SQUARE<br>NEW YORK, NY 10004-2616 | 10/26/2022 | $12,434.48 | OTHER - BENEFITS |
| | 12/07/2022 | $12,842.76 | OTHER - BENEFITS |
| | 12/14/2022 | $12,612.44 | OTHER - BENEFITS |
| **TOTAL FOR GUARDIAN LIFE INSURANCE CO.** | | **$37,889.68** | |
| GXO LOGISTICS SUPPLY CHAIN<br>4035 PIEDMONT PKWY<br>HIGH POINT, NC 27265 | 11/01/2022 | $84,567.08 | OTHER - FREIGHT |
| | 11/03/2022 | $136,084.61 | OTHER - FREIGHT |
| | 11/21/2022 | $107,027.02 | OTHER - FREIGHT |
| | 11/28/2022 | $5,388.99 | OTHER - FREIGHT |
| | 12/05/2022 | $134,021.92 | OTHER - FREIGHT |
| | 01/05/2023 | $137,666.20 | OTHER - FREIGHT |
| **TOTAL FOR GXO LOGISTICS SUPPLY CHAIN** | | **$604,755.82** | |

Debtor   SSB Manufacturing Company                                     Case Number (if known)   23-90016

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| HANCHETT PAPER CO DBA SHORR PA DBA SHORR PACKAGING CORP 4000 FERRY RD AURORA, IL  60502 | 10/27/2022 | $93,293.63 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $3,637.01 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $38,606.60 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $5,237.27 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $55,297.82 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $2,084.70 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $50,441.65 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $6,729.92 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $20,010.15 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $21,658.33 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $1,594.40 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $936.60 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $57,605.74 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $14,580.04 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $73,268.27 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $19,210.53 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $22,857.22 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $8,749.20 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $6,409.98 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $660.76 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $1,360.22 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $11,474.96 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $45,729.45 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $4,843.94 | SUPPLIERS OR VENDORS |
| **TOTAL FOR HANCHETT PAPER CO DBA SHORR PA** | | **$566,278.39** | |
| HANES- CONOVER, NC 500 N. MCLIN CREEK ROAD BOX 457 CONOVER, NC  28613-0457 | 10/27/2022 | $81,800.23 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $37,654.84 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $49,085.17 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $14,772.59 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $52,082.94 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $11,130.89 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $54,933.20 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $68,533.72 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $25,503.48 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $68,730.90 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $21,566.72 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $80,386.64 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $13,562.98 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $66,173.10 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $13,249.69 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $45,973.47 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $11,364.82 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $86,203.24 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $46,748.97 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $79,341.70 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $37,983.04 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $82,438.70 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $37,655.66 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $56,149.54 | SUPPLIERS OR VENDORS |
| **TOTAL FOR HANES- CONOVER, NC** | | **$1,143,026.22** | |

Debtor    SSB Manufacturing Company

(Name)

Case Number (if known)    23-90016

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| HANKS & ASSOCIATES, INC 24040 CAMINO DEL AVION STE E135 MONARCH BEACH, CA  92629 | 11/21/2022 | $50,820.34 | OTHER - EMPLOYEE RELATED |
|  | 12/15/2022 | $39,393.07 | OTHER - EMPLOYEE RELATED |
|  | 01/03/2023 | $184.14 | OTHER - EMPLOYEE RELATED |
|  | 01/19/2023 | $22,318.04 | OTHER - EMPLOYEE RELATED |
| TOTAL FOR HANKS & ASSOCIATES, INC | | $112,715.59 | |
| HANLEIGH MANAGEMENT, INC DBA H 50 TICE BLVD STE 122 WOODCLIFF LAKE, NJ  07677 | 12/19/2022 | $16,255.20 | SUPPLIERS OR VENDORS |
| TOTAL FOR HANLEIGH MANAGEMENT, INC DBA H | | $16,255.20 | |
| HARRIS / WEST HARRIS COUNTY TAX ASSESSOR-COLLECTOR TAX ASSESSOR-COLLECTOR 1001 PRESTON ST HOUSTON, TX  77002 | 11/15/2022 | $3,173.99 | OTHER - TAX AUTHORITY |
|  | 11/15/2022 | $338.34 | OTHER - TAX AUTHORITY |
|  | 01/12/2023 | $90,299.79 | OTHER - TAX AUTHORITY |
|  | 01/12/2023 | $44,882.14 | OTHER - TAX AUTHORITY |
|  | 01/12/2023 | $6,062.23 | OTHER - TAX AUTHORITY |
|  | 01/12/2023 | $642.84 | OTHER - TAX AUTHORITY |
| TOTAL FOR HARRIS / WEST HARRIS COUNTY TAX ASSESSOR-COLLECTOR | | $145,399.33 | |
| HAWAII MEDICAL SERVICE ASSOC PO BOX 860 HONOLULU, HI  96808 | 10/27/2022 | $25,757.84 | OTHER - BENEFITS |
|  | 12/01/2022 | $25,757.84 | OTHER - BENEFITS |
|  | 12/22/2022 | $26,326.50 | OTHER - BENEFITS |
| TOTAL FOR HAWAII MEDICAL SERVICE ASSOC | | $77,842.18 | |
| HAWAIIAN ELECTRIC PO BOX 2750 HONOLULU, HI  96840-0001 | 10/26/2022 | $15,342.50 | OTHER - UTILITIES |
|  | 11/16/2022 | $16,249.47 | OTHER - UTILITIES |
|  | 12/14/2022 | $192.28 | OTHER - UTILITIES |
|  | 12/28/2022 | $15,745.66 | OTHER - UTILITIES |
| TOTAL FOR HAWAIIAN ELECTRIC | | $47,529.91 | |
| HAWKEYE HOTELS 2708 JAMES STREET CORALVILLE, IA  52241 | 11/29/2022 | $2,314.00 | OTHER - CUSTOMER |
|  | 12/07/2022 | $3,350.20 | OTHER - CUSTOMER |
|  | 12/28/2022 | $36,474.33 | OTHER - CUSTOMER |
| TOTAL FOR HAWKEYE HOTELS | | $42,138.53 | |
| HEALTH CONSERVATION, INC 415 FINANCIAL CT ROCKFORD, IL  61107 | 11/28/2022 | $1,251.60 | SUPPLIERS OR VENDORS |
|  | 12/12/2022 | $3,952.26 | SUPPLIERS OR VENDORS |
|  | 12/19/2022 | $2,038.49 | SUPPLIERS OR VENDORS |
|  | 01/03/2023 | $1,882.74 | SUPPLIERS OR VENDORS |
| TOTAL FOR HEALTH CONSERVATION, INC | | $9,125.09 | |
| HEALTH NET FILE 52617 LOS ANGELES, CA  90074-2617 | 11/01/2022 | $154,437.19 | OTHER - BENEFITS |
|  | 12/13/2022 | $315,843.57 | OTHER - BENEFITS |
|  | 01/19/2023 | $171,476.56 | OTHER - BENEFITS |
| TOTAL FOR HEALTH NET | | $641,757.32 | |

Debtor   SSB Manufacturing Company                                    Case Number (if known)   23-90016
         (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| HEALTHCARE SC LLC<br>ANNA ZHAO<br>1 MLILY WAY<br>WINNSBORO, SC  29180 | 10/27/2022 | $151,479.00 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $79,123.50 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $78,570.00 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $154,143.00 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $78,570.00 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $146,484.00 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $76,572.00 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $152,478.00 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $76,905.00 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $78,237.00 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $310,284.00 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $232,713.00 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $78,570.00 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $154,476.00 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $231,714.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR HEALTHCARE SC LLC** | | **$2,080,318.50** | |
| HEARST MAGAZINE MEDIA INC<br>PO BOX 10392<br>DES MOINES, IA  50306 | 12/19/2022 | $86,017.57 | SERVICES |
| | 01/12/2023 | $113,982.43 | SERVICES |
| **TOTAL FOR HEARST MAGAZINE MEDIA INC** | | **$200,000.00** | |
| HEARTLAND REALTY LLC<br>2 CENTER PLAZA STE 410<br>BOSTON, MA  02108 | 11/01/2022 | $14,570.84 | SERVICES |
| | 12/01/2022 | $14,570.84 | SERVICES |
| | 01/03/2023 | $14,570.84 | SERVICES |
| **TOTAL FOR HEARTLAND REALTY LLC** | | **$43,712.52** | |
| HENKEL CORPORATION<br>1 HENKEL WAY<br>ROCKY HILL, CT  06067 | 10/27/2022 | $12,936.60 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $3,756.27 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $14,557.68 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $11,177.67 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $20,607.51 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $9,621.30 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $36,024.36 | SUPPLIERS OR VENDORS |
| **TOTAL FOR HENKEL CORPORATION** | | **$108,681.39** | |
| HERRINGTON'S TIRE SERVICE LLC<br>9072 SUTTON PL<br>WEST CHESTER, OH  45011 | 11/07/2022 | $390.66 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $390.66 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $383.71 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $1,122.08 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $147.00 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $152.00 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $147.00 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $390.66 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $139.45 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $594.86 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $4,929.32 | SUPPLIERS OR VENDORS |
| **TOTAL FOR HERRINGTON'S TIRE SERVICE LLC** | | **$8,787.40** | |

Debtor   SSB Manufacturing Company
_____   Case number (if known) 23-90016
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| HEVEBRA HOLDING SLEEPCOMP WEST<br>DBA LATEXCO WEST<br>555 SOUTH 65TH AVENUE, SUITE 800<br>PHOENIX, AZ  85043 | 10/27/2022 | $5,611.43 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $7,262.56 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $8,233.56 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $2,826.90 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $22,560.72 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $17,389.52 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $6,567.12 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $4,228.20 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $2,300.32 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $15,717.66 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $11,696.56 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $8,249.40 | SUPPLIERS OR VENDORS |
| **TOTAL FOR HEVEBRA HOLDING SLEEPCOMP WEST** | | **$112,643.95** | |
| HGV TOC, LLC - DIAMOND RESORTS<br>5323 MILLENIA LAKES BLVD STE 120<br>ORLANDO, FL  32839 | 12/07/2022 | $17,500.00 | OTHER - CUSTOMER |
| **TOTAL FOR HGV TOC, LLC - DIAMOND RESORTS** | | **$17,500.00** | |
| HICKORY SPRINGS MFG COMPANY DB<br>DBA HSM<br>PO BOX 8191115 FARRINGTON ST,<br>CONOVER NC 28613-SHIP<br>HICKORY, NC  28603 | 10/27/2022 | $3,732.25 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $1,946.25 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $5,482.50 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $8,668.52 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $2,418.25 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $9,225.77 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $2,792.50 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $2,418.25 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $3,770.48 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $3,518.25 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $8,333.39 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $5,464.50 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $5,464.50 | SUPPLIERS OR VENDORS |
| **TOTAL FOR HICKORY SPRINGS MFG COMPANY DB** | | **$63,235.41** | |
| HILL & ASSOC. (JEFF HILL)<br>C/O JEFF HILL<br>305 W. SPRING CREEK PKWY. BLDG C 104<br>PLANO, TX  75121 | 11/17/2022 | $7,542.33 | OTHER - EMPLOYEE RELATED |
| | 11/21/2022 | $27,012.31 | OTHER - EMPLOYEE RELATED |
| | 12/15/2022 | $46,552.47 | OTHER - EMPLOYEE RELATED |
| | 01/19/2023 | $40,313.37 | OTHER - EMPLOYEE RELATED |
| **TOTAL FOR HILL & ASSOC. (JEFF HILL)** | | **$121,420.48** | |
| HILTON SUPPLY MANAGEMENT<br>TIM GROSS<br>8849 WORLD QUEST BLVD<br>ORLANDO, FL  32821-4117 | 12/08/2022 | $137,500.00 | OTHER - CUSTOMER |
| **TOTAL FOR HILTON SUPPLY MANAGEMENT** | | **$137,500.00** | |
| HILTON SUPPLY MANGEMENT<br>7926 JONES BRANCH DRIVESUITE 400<br>MCLEAN, VA  22102 | 12/12/2022 | $988,425.20 | OTHER - CUSTOMER |
| **TOTAL FOR HILTON SUPPLY MANGEMENT** | | **$988,425.20** | |

Debtor      SSB Manufacturing Company                                    Case number (if known)   23-90016
            (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| | | | *Check all that apply* |
|---|---|---|---|
| HILTON WORLDWIDE - HILTON SUPP<br>7926 JONES BRANCH DRIVE, SUITE 400<br>MCCLEAN, VA  22102 | 12/12/2022 | $117,835.56 | OTHER - CUSTOMER |
| **TOTAL FOR HILTON WORLDWIDE - HILTON SUPP** | | **$117,835.56** | |
| HISPANIC TELESERVICES CORP<br>1701 S CLOSNER BLVDSTE A<br>EDINBURG, TX  78539 | 11/10/2022 | $43,769.20 | SERVICES |
| | 12/22/2022 | $43,769.20 | SERVICES |
| | 12/27/2022 | $46,934.35 | SERVICES |
| **TOTAL FOR HISPANIC TELESERVICES CORP** | | **$134,472.75** | |
| HM LIFE INSURANCE COMPANY<br>120 5TH AVE STE 111FIFTH AVENUE PLACE<br>PITTSBURGH, PA  15222 | 12/15/2022 | $51,899.36 | OTHER - BENEFITS |
| **TOTAL FOR HM LIFE INSURANCE COMPANY** | | **$51,899.36** | |
| HOCHBAUM MACHINE SERVICES<br>11 WOOD CT<br>HEBRON, IN  46341 | 11/01/2022 | $1,515.00 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $728.75 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $1,995.00 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $620.00 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $2,474.00 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $1,261.50 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $31,500.00 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $598.00 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $419.40 | SUPPLIERS OR VENDORS |
| **TOTAL FOR HOCHBAUM MACHINE SERVICES** | | **$41,111.65** | |
| HOLLYWOOD BED & FRAME (EDI)<br>5959 CORVETTE ST<br>COMMERCE, CA  90040 | 11/07/2022 | $2,531.25 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $85.00 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $3,488.00 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $115.00 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $85.00 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $2,998.56 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $3,469.00 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $3,393.20 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $3,193.20 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $1,218.75 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $3,085.20 | SUPPLIERS OR VENDORS |
| **TOTAL FOR HOLLYWOOD BED & FRAME (EDI)** | | **$23,662.16** | |
| HOSPITALITY DESIGN/ EMERALD EX<br>31910 DEL OBISPO ST<br>SAN JUAN CAPISTRANO, CA  92675 | 01/04/2023 | $24,592.00 | OTHER - CUSTOMER |
| **TOTAL FOR HOSPITALITY DESIGN/ EMERALD EX** | | **$24,592.00** | |

Debtor    SSB Manufacturing Company _____    Case number (if known) 23-90016
         (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| HOT MELT TECHNOLOGIES, INC. 1723 WEST HAMLIN ROAD ROCHESTER HILLS, MI 48309 | 10/27/2022 | $2,364.90 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $9,425.12 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $3,436.47 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $1,385.52 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $644.88 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $1,462.93 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $4,375.26 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $1,139.30 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $1,571.56 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $7,761.04 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $991.20 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $11,462.55 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $3,684.30 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $1,075.95 | SUPPLIERS OR VENDORS |
| **TOTAL FOR HOT MELT TECHNOLOGIES, INC.** | | **$50,780.98** | |
| HUFFT PROJECTS, LLC 3612 KARNES BLVD APT 101 KANSAS CITY, MO 64111 | 11/14/2022 | $1,910.00 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $1,885.00 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $4,518.99 | SUPPLIERS OR VENDORS |
| **TOTAL FOR HUFFT PROJECTS, LLC** | | **$8,313.99** | |
| HURD I/T COMMUNICATIONS 2106A GALLOWS ROAD VIENNA, VA 22182 | 11/01/2022 | $49,375.00 | SERVICES |
| | 12/01/2022 | $50,000.00 | SERVICES |
| | 01/03/2023 | $45,500.00 | SERVICES |
| **TOTAL FOR HURD I/T COMMUNICATIONS** | | **$144,875.00** | |
| IAC PORT 167, LLC 1849 GREEN BAY RD SUITE 410 HIGHLAND PARK, IL 60035 | 11/01/2022 | $197,142.56 | SERVICES |
| | 12/01/2022 | $180,417.09 | SERVICES |
| | 01/03/2023 | $197,142.56 | SERVICES |
| | 01/05/2023 | $2,492.00 | SERVICES |
| **TOTAL FOR IAC PORT 167, LLC** | | **$577,194.21** | |
| ICON INTERNATIONAL, INC. 107 ELM ST STE 4 STAMFORD, CT 06902 | 12/01/2022 | $955,494.19 | SERVICES |
| | 12/05/2022 | $1,305,418.62 | SERVICES |
| **TOTAL FOR ICON INTERNATIONAL, INC.** | | **$2,260,912.81** | |
| ICR, LLC 761 MAIN AVE STE 1 NORWALK, CT 06851 | 11/01/2022 | $10,000.00 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $10,000.00 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $10,000.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR ICR, LLC** | | **$30,000.00** | |

Debtor   SSB Manufacturing Company
         (Name)

Case Number (if known): 23-90016

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| IDENTITY WORKS, INC. 920 INDUSTRIAL DRIVE WEST SALEM, WI  54669 | 10/27/2022 | $581.83 | SERVICES |
| | 11/14/2022 | $3,395.22 | SERVICES |
| | 11/17/2022 | $783.00 | SERVICES |
| | 11/28/2022 | $16,500.83 | SERVICES |
| | 12/27/2022 | $8,146.88 | SERVICES |
| | 12/29/2022 | $63.00 | SERVICES |
| | 01/09/2023 | $36.00 | SERVICES |
| | 01/12/2023 | $373.53 | SERVICES |
| | 01/19/2023 | $19,482.21 | SERVICES |
| **TOTAL FOR IDENTITY WORKS, INC.** | | **$49,362.50** | |
| IDOM INC 330 2ND AVE S, STE 600 MINNEAPOLIS, MN  55401 | 10/27/2022 | $3,625.00 | SERVICES |
| | 11/10/2022 | $19,914.50 | SERVICES |
| | 12/15/2022 | $29,194.00 | SERVICES |
| | 01/12/2023 | $16,272.50 | SERVICES |
| **TOTAL FOR IDOM INC** | | **$69,006.00** | |
| IHEARTMEDIA ENTERTAINMENT DBA DBA IHEARTMEDIA 20880 STONE OAK PKWY SAN ANTONIO, TX  78258 | 12/05/2022 | $69,925.00 | SERVICES |
| **TOTAL FOR IHEARTMEDIA ENTERTAINMENT DBA** | | **$69,925.00** | |
| ILLINOIS BELL TELEPHONE COMPAN DBA AT&T ILLINOIS, AT&T WHOLESALE (ILLINOIS) PO BOX 5080 CAROL STREAM, IL  60187-5080 | 11/09/2022 | $85.69 | OTHER - UTILITIES |
| | 12/07/2022 | $52,360.76 | OTHER - UTILITIES |
| **TOTAL FOR ILLINOIS BELL TELEPHONE COMPAN** | | **$52,446.45** | |
| IMAGINE ADVERTISING & PUBLISHI 3100 MEDLOCK BRIDGE RDSUITE 370 PEACHTREE CORNERS, GA  30092 | 12/01/2022 | $5,118.88 | SERVICES |
| | 01/19/2023 | $5,667.50 | SERVICES |
| **TOTAL FOR IMAGINE ADVERTISING & PUBLISHI** | | **$10,786.38** | |
| IMAGING OFFICE SYSTEMS, INC PO BOX 80250 FORT WAYNE, IN  46898 | 12/01/2022 | $117,175.00 | SERVICES |
| | 12/27/2022 | $12,000.00 | SERVICES |
| | 01/19/2023 | $16,800.00 | SERVICES |
| **TOTAL FOR IMAGING OFFICE SYSTEMS, INC** | | **$145,975.00** | |
| IMPACT TECH INC 223 EAST DE LA GUERRA SANTA BARBARA, CA  93101 | 11/14/2022 | $701.25 | SERVICES |
| | 11/23/2022 | $25,576.19 | SERVICES |
| | 11/28/2022 | $177,796.61 | SERVICES |
| | 12/08/2022 | $60,269.97 | SERVICES |
| | 12/19/2022 | $347,003.07 | SERVICES |
| | 12/27/2022 | $178,468.24 | SERVICES |
| | 01/17/2023 | $308.66 | SERVICES |
| **TOTAL FOR IMPACT TECH INC** | | **$790,123.99** | |

Debtor    SSB Manufacturing Company

(Name)

Case Number (if known)   23-90018

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| INCEPT CORPORATION<br>4150 BELDON VILLAGES ST<br>CANTON, OH  44718 | 11/23/2022 | $10,182.25 | SUPPLIERS OR VENDORS |
|  | 12/27/2022 | $21,520.89 | SUPPLIERS OR VENDORS |
|  | 01/17/2023 | $9,868.58 | SUPPLIERS OR VENDORS |
| **TOTAL FOR INCEPT CORPORATION** | | **$41,571.72** | |
| INCONTACT, INC DBA NICE UPTIVI<br>75 W TOWNE RIDGE PKWYTOWER 1<br>SANDY, UT  84070 | 10/27/2022 | $10,695.83 | SUPPLIERS OR VENDORS |
|  | 11/14/2022 | $19,519.36 | SUPPLIERS OR VENDORS |
| **TOTAL FOR INCONTACT, INC DBA NICE UPTIVI** | | **$30,215.19** | |
| INDEED, INC<br>177 BROAD ST FL 6TH<br>STAMFORD, CT  06901 | 11/01/2022 | $10,000.00 | OTHER - EMPLOYEE RELATED |
|  | 12/01/2022 | $10,120.00 | OTHER - EMPLOYEE RELATED |
|  | 12/22/2022 | $120.00 | OTHER - EMPLOYEE RELATED |
|  | 01/03/2023 | $10,000.00 | OTHER - EMPLOYEE RELATED |
|  | 01/19/2023 | $10,120.00 | OTHER - EMPLOYEE RELATED |
| **TOTAL FOR INDEED, INC** | | **$40,360.00** | |
| INDRATECH LLC<br>1212 E MAPLE RD<br>TROY, MI  48083 | 10/27/2022 | $106,982.77 | SUPPLIERS OR VENDORS |
|  | 11/01/2022 | $13,886.31 | SUPPLIERS OR VENDORS |
|  | 11/03/2022 | $79,399.08 | SUPPLIERS OR VENDORS |
|  | 11/07/2022 | $81,990.43 | SUPPLIERS OR VENDORS |
|  | 11/10/2022 | $48,509.38 | SUPPLIERS OR VENDORS |
|  | 11/14/2022 | $87,364.80 | SUPPLIERS OR VENDORS |
|  | 11/17/2022 | $72,110.76 | SUPPLIERS OR VENDORS |
|  | 11/21/2022 | $38,708.85 | SUPPLIERS OR VENDORS |
|  | 11/23/2022 | $79,940.28 | SUPPLIERS OR VENDORS |
|  | 11/28/2022 | $44,052.65 | SUPPLIERS OR VENDORS |
|  | 12/01/2022 | $112,638.21 | SUPPLIERS OR VENDORS |
|  | 12/05/2022 | $5,855.40 | SUPPLIERS OR VENDORS |
|  | 12/08/2022 | $59,857.24 | SUPPLIERS OR VENDORS |
|  | 12/12/2022 | $44,961.98 | SUPPLIERS OR VENDORS |
|  | 12/15/2022 | $75,706.23 | SUPPLIERS OR VENDORS |
|  | 12/19/2022 | $73,613.28 | SUPPLIERS OR VENDORS |
|  | 12/22/2022 | $91,018.88 | SUPPLIERS OR VENDORS |
|  | 12/27/2022 | $56,700.78 | SUPPLIERS OR VENDORS |
|  | 12/29/2022 | $47,572.90 | SUPPLIERS OR VENDORS |
|  | 01/03/2023 | $63,162.66 | SUPPLIERS OR VENDORS |
|  | 01/05/2023 | $39,186.84 | SUPPLIERS OR VENDORS |
|  | 01/09/2023 | $30,940.47 | SUPPLIERS OR VENDORS |
|  | 01/12/2023 | $96,313.36 | SUPPLIERS OR VENDORS |
|  | 01/17/2023 | $218,475.21 | SUPPLIERS OR VENDORS |
|  | 01/19/2023 | $60,689.69 | SUPPLIERS OR VENDORS |
| **TOTAL FOR INDRATECH LLC** | | **$1,729,638.44** | |
| INFOARMOR, INC.<br>7350 N DOBSON RD STE 101<br>SCOTTSDALE, AZ  85256-2712 | 11/02/2022 | $3,760.45 | SERVICES |
|  | 12/28/2022 | $7,351.35 | SERVICES |
|  | 01/12/2023 | $3,670.70 | SERVICES |
| **TOTAL FOR INFOARMOR, INC.** | | **$14,782.50** | |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor    SSB Manufacturing Company                                    Case number (if known)    23-90018
         (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| INFORMATION RESOURCES, INC<br>150 NORTH CLINTON STREET<br>CHICAGO, IL 60661 | 01/12/2023 | $96,250.00 | SERVICES |
| **TOTAL FOR INFORMATION RESOURCES, INC** | | **$96,250.00** | |
| INGERSOLL-RAND COMPANY<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | 11/01/2022 | $3,969.06 | SERVICES |
| | 11/10/2022 | $800.00 | SERVICES |
| | 11/14/2022 | $5,400.00 | SERVICES |
| | 11/21/2022 | $1,335.00 | SERVICES |
| | 12/05/2022 | $2,202.57 | SERVICES |
| | 12/12/2022 | $1,911.26 | SERVICES |
| | 01/09/2023 | $33,474.65 | SERVICES |
| | 01/17/2023 | $2,168.01 | SERVICES |
| **TOTAL FOR INGERSOLL-RAND COMPANY** | | **$51,260.55** | |
| INNVISION HOSPITALITY SUPPLY,<br>504 CARVER ROAD<br>GRIFFIN, GA 30224 | 12/07/2022 | $11,409.30 | OTHER - CUSTOMER |
| **TOTAL FOR INNVISION HOSPITALITY SUPPLY,** | | **$11,409.30** | |
| INSIGHT DIRECT USA INC<br>6820 SOUTH HARL AVE<br>TEMPE, AZ 85238 | 10/27/2022 | $6,298.01 | SERVICES |
| | 11/01/2022 | $8,694.37 | SERVICES |
| | 11/07/2022 | $4,232.34 | SERVICES |
| | 11/10/2022 | $870.19 | SERVICES |
| | 11/14/2022 | $9,208.45 | SERVICES |
| | 11/17/2022 | $3,019.18 | SERVICES |
| | 11/21/2022 | $5,963.09 | SERVICES |
| | 11/28/2022 | $6,845.90 | SERVICES |
| | 12/01/2022 | $418.40 | SERVICES |
| | 12/05/2022 | $13,585.14 | SERVICES |
| | 12/08/2022 | $4,642.14 | SERVICES |
| | 12/12/2022 | $77,499.69 | SERVICES |
| | 12/15/2022 | $5,964.61 | SERVICES |
| | 12/19/2022 | $13,689.44 | SERVICES |
| | 12/22/2022 | $960.80 | SERVICES |
| | 12/27/2022 | $7,178.24 | SERVICES |
| | 01/03/2023 | $6,797.13 | SERVICES |
| | 01/09/2023 | $3,512.50 | SERVICES |
| | 01/12/2023 | $470.99 | SERVICES |
| | 01/17/2023 | $107,884.81 | SERVICES |
| | 01/19/2023 | $169.12 | SERVICES |
| **TOTAL FOR INSIGHT DIRECT USA INC** | | **$287,904.54** | |
| INTEGRA PRODUCTIONS, LLC<br>261 E PROSPECT ROAD<br>OAKLAND PARK, FL 33334 | 10/27/2022 | $280,000.00 | SERVICES |
| | 12/01/2022 | $65,000.00 | SERVICES |
| | 01/12/2023 | $81,701.00 | SERVICES |
| **TOTAL FOR INTEGRA PRODUCTIONS, LLC** | | **$426,701.00** | |
| INTRALINKS, INC<br>PO BOX 392134<br>PITTSBURGH, PA 15251 | 11/10/2022 | $8,731.30 | SERVICES |
| **TOTAL FOR INTRALINKS, INC** | | **$8,731.30** | |

Debtor  SSB Manufacturing Company   Case number (if known)   23-90018
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| INVENTRUST PROPERTIES CORP.<br>3025 HIGHLAND PKWY STE 350<br>DOWNERS GROVE, IL  60515 | 01/19/2023 | $16,603.74 | SERVICES |
| **TOTAL FOR INVENTRUST PROPERTIES CORP.** | | **$16,603.74** | |
| INWOOD TRADE<br>2800 POST OAK BLVDSUITE 4800<br>HOUSTON, TX  77056 | 11/14/2022 | $16,084.89 | SERVICES |
| | 01/03/2023 | $668.32 | SERVICES |
| | 01/12/2023 | $459.72 | SERVICES |
| **TOTAL FOR INWOOD TRADE** | | **$17,212.93** | |
| IRON MOUNTAIN<br>1000 CAMPUS DRIVE<br>COLLEGEVILLE, PA  19426 | 11/01/2022 | $4,475.13 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $600.60 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $3,182.33 | SUPPLIERS OR VENDORS |
| | 11/29/2022 | $5,075.73 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $1,091.37 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $4,867.10 | SUPPLIERS OR VENDORS |
| | 01/11/2023 | $4,475.13 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $3,180.45 | SUPPLIERS OR VENDORS |
| **TOTAL FOR IRON MOUNTAIN** | | **$26,947.84** | |
| ISPA INTERNATIONAL SLEEP PRODU<br>501 WYTHE STREET<br>ALEXANDRIA, VA  22314 | 10/27/2022 | $811.88 | SUPPLIERS OR VENDORS |
| | 11/09/2022 | $264.18 | SUPPLIERS OR VENDORS |
| | 11/16/2022 | $547.60 | SUPPLIERS OR VENDORS |
| | 12/21/2022 | $50,000.00 | SUPPLIERS OR VENDORS |
| | 12/28/2022 | $270.41 | SUPPLIERS OR VENDORS |
| | 01/11/2023 | $764.46 | SUPPLIERS OR VENDORS |
| **TOTAL FOR ISPA INTERNATIONAL SLEEP PRODU** | | **$52,658.53** | |
| J B TRAILER SERVICE<br>PO BOX 310095<br>FONTANA, CA  92331 | 11/01/2022 | $162.00 | SERVICES |
| | 11/10/2022 | $955.68 | SERVICES |
| | 11/14/2022 | $1,227.84 | SERVICES |
| | 12/15/2022 | $3,951.06 | SERVICES |
| | 01/05/2023 | $4,098.52 | SERVICES |
| **TOTAL FOR J B TRAILER SERVICE** | | **$10,395.10** | |
| J SAAD NAZER, INC.<br>PO BOX 29085<br>SAN JUAN, PR  00929 | 01/19/2023 | $7,920.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR J SAAD NAZER, INC.** | | **$7,920.00** | |
| J&G HOSPITALITY LLC<br>1056 MITCHELL WAY<br>PACIFIC, MO  63069 | 11/21/2022 | $14,016.81 | OTHER - CUSTOMER |
| | 12/15/2022 | $18,325.37 | OTHER - CUSTOMER |
| | 01/19/2023 | $14,480.34 | OTHER - CUSTOMER |
| **TOTAL FOR J&G HOSPITALITY LLC** | | **$46,822.52** | |
| J. FRANK ASSOC DBA JOELE FRANK<br>DBA JOELE FRANK, WILKINSON BRIMMER<br>KATCHER (EFT)622 THIRD AVE, 36TH<br>FLOOR<br>NEW YORK, NY  10017 | 12/12/2022 | $85,000.00 | OTHER - PROFESSIONAL |
| | 01/12/2023 | $85,000.00 | OTHER - PROFESSIONAL |
| | 01/19/2023 | $185,000.00 | OTHER - PROFESSIONAL |
| **TOTAL FOR J. FRANK ASSOC DBA JOELE FRANK** | | **$355,000.00** | |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor    SSB Manufacturing Company                                    Case number (if known)    23-90020
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| JEREMY RUSSELL WHEELER<br>[ADDRESS REDACTED] | 11/17/2022 | $10,691.84 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $4,631.81 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $3,937.50 | SUPPLIERS OR VENDORS |
| **TOTAL FOR JEREMY RUSSELL WHEELER** | | **$19,261.15** | |
| JERRY OSBORNE & ASSOCIATES, LL<br>PO BOX 2369<br>FAIRHOPE, AL  36533 | 12/07/2022 | $8,898.35 | SUPPLIERS OR VENDORS |
| **TOTAL FOR JERRY OSBORNE & ASSOCIATES, LL** | | **$8,898.35** | |
| JJ KELLER & ASSOCIATES<br>3003 BREEZEWOOD LANEPO BOX 368<br>NEENAH, WI  54957-0368 | 10/26/2022 | $4,051.13 | OTHER - FREIGHT |
| | 11/02/2022 | $1,083.33 | OTHER - FREIGHT |
| | 11/29/2022 | $1,818.23 | OTHER - FREIGHT |
| | 12/14/2022 | $23.37 | OTHER - FREIGHT |
| | 12/28/2022 | $5,654.68 | OTHER - FREIGHT |
| | 01/04/2023 | $1,083.33 | OTHER - FREIGHT |
| **TOTAL FOR JJ KELLER & ASSOCIATES** | | **$13,714.07** | |
| JOHN ARNOLD DBA ARNOLD HOSPITA<br>1876 INDEPENDENCE SQUARESUITE B<br>DUNWOODY, GA  30338 | 11/21/2022 | $10,226.92 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $14,871.62 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $24,452.55 | SUPPLIERS OR VENDORS |
| **TOTAL FOR JOHN ARNOLD DBA ARNOLD HOSPITA** | | **$49,551.09** | |
| JOHN HANCOCK LIFE INSURANCE CO<br>690 CANTON ST STE 100<br>WESTWOOD, MA  02090 | 10/27/2022 | $624.56 | OTHER - BENEFITS |
| | 10/28/2022 | $805.37 | OTHER - BENEFITS |
| | 11/02/2022 | $2,672.51 | OTHER - BENEFITS |
| | 11/04/2022 | $581.42 | OTHER - BENEFITS |
| | 11/10/2022 | $527.23 | OTHER - BENEFITS |
| | 11/16/2022 | $79.63 | OTHER - BENEFITS |
| | 11/18/2022 | $604.46 | OTHER - BENEFITS |
| | 11/28/2022 | $716.54 | OTHER - BENEFITS |
| | 12/02/2022 | $2,360.88 | OTHER - BENEFITS |
| | 12/02/2022 | $590.75 | OTHER - BENEFITS |
| | 12/08/2022 | $597.19 | OTHER - BENEFITS |
| | 12/15/2022 | $607.42 | OTHER - BENEFITS |
| | 12/22/2022 | $656.13 | OTHER - BENEFITS |
| | 12/30/2022 | $391.50 | OTHER - BENEFITS |
| | 01/04/2023 | $2,014.47 | OTHER - BENEFITS |
| | 01/06/2023 | $576.80 | OTHER - BENEFITS |
| | 01/13/2023 | $524.89 | OTHER - BENEFITS |
| | 01/20/2023 | $587.20 | OTHER - BENEFITS |
| **TOTAL FOR JOHN HANCOCK LIFE INSURANCE CO** | | **$15,518.95** | |
| JOHN KENNEY CO INC<br>389 WESTWARD DR<br>MIAMI SPRINGS, FL  33166-5261 | 11/17/2022 | $2,626.38 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $6,630.25 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $7,297.37 | SUPPLIERS OR VENDORS |
| **TOTAL FOR JOHN KENNEY CO INC** | | **$16,554.00** | |

Debtor   SSB Manufacturing Company
_____
         (Name)

Case Number (if known)   23-90016

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| JONES FIBER PRODUCTS INC<br>PO BOX 385<br>HUMBOLDT, TN  38343 | 10/27/2022 | $6,615.70 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $6,369.92 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $6,121.20 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $6,814.12 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $5,021.62 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $7,279.21 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $10,920.50 | SUPPLIERS OR VENDORS |
| **TOTAL FOR JONES FIBER PRODUCTS INC** | | **$49,142.27** | |
| JONES FIBER PRODUCTS,INC(LAS V<br>PO BOX 385<br>HUMBOLDT, TN  38343 | 10/28/2022 | $5,740.22 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $11,505.70 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $8,355.65 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $4,509.84 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $5,633.48 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $5,647.47 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $8,937.56 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $22,473.90 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $8,377.23 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $3,242.31 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $2,289.44 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $5,080.64 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $24,704.06 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $14,560.92 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $7,999.33 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $2,699.22 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $17,804.41 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $3,716.53 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $1,942.36 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $11,460.73 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $1,258.29 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $28,943.60 | SUPPLIERS OR VENDORS |
| **TOTAL FOR JONES FIBER PRODUCTS,INC(LAS V** | | **$206,882.89** | |

Debtor     SSB Manufacturing Company                                    Case number (if known)    23-90019
           (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| JONES FIBER PRODUCTS,INC(MORRI<br>PO BOX 385<br>HUMBOLDT, TN  38343 | 10/27/2022 | $25,885.54 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $32,425.77 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $756.10 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $38,348.67 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $17,500.59 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $15,776.14 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $23,179.52 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $48,011.55 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $13,707.70 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $2,048.29 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $18,679.89 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $8,754.93 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $75,524.18 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $29,895.65 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $17,009.23 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $3,687.57 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $26,244.07 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $31,644.14 | SUPPLIERS OR VENDORS |
| **TOTAL FOR JONES FIBER PRODUCTS,INC(MORRI** | | **$429,079.53** | |
| JOWAT CORP.<br>PO BOX 1368<br>HIGH POINT, NC  27261-1368 | 10/27/2022 | $6,762.00 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $6,958.10 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $3,741.64 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $10,143.00 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $6,762.00 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $3,381.00 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $13,524.00 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $3,450.00 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $3,381.00 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $20,286.00 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $13,524.00 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $3,690.00 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $16,905.00 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $16,498.54 | SUPPLIERS OR VENDORS |
| **TOTAL FOR JOWAT CORP.** | | **$129,006.28** | |
| JUMPCLOUD INC<br>361 CENTENNIAL PARKWAYSTE 300<br>LOUISVILLE, CO  80027 | 01/12/2023 | $11,264.76 | SERVICES |
| | 01/19/2023 | $5,671.23 | SERVICES |
| **TOTAL FOR JUMPCLOUD INC** | | **$16,935.99** | |

Debtor  SSB Manufacturing Company                                Case number (if known)  23-90016
        (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| K FORCE<br>PO BOX 277997<br>ATLANTA, GA  30384 | 10/26/2022 | $3,567.20 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $3,567.20 | SUPPLIERS OR VENDORS |
| | 11/09/2022 | $2,853.76 | SUPPLIERS OR VENDORS |
| | 11/16/2022 | $3,567.20 | SUPPLIERS OR VENDORS |
| | 11/22/2022 | $3,567.20 | SUPPLIERS OR VENDORS |
| | 11/29/2022 | $3,567.20 | SUPPLIERS OR VENDORS |
| | 12/07/2022 | $3,567.20 | SUPPLIERS OR VENDORS |
| | 12/14/2022 | $3,567.20 | SUPPLIERS OR VENDORS |
| | 12/21/2022 | $2,140.32 | SUPPLIERS OR VENDORS |
| | 01/04/2023 | $6,420.96 | SUPPLIERS OR VENDORS |
| **TOTAL FOR K FORCE** | | **$36,385.44** | |
| KADING BRIGGS LLP<br>100 SPECTRUM CENTER DR STE 800<br>IRVINE, CA  92618 | 12/07/2022 | $6,119.90 | SERVICES |
| | 01/11/2023 | $1,985.50 | SERVICES |
| **TOTAL FOR KADING BRIGGS LLP** | | **$8,105.40** | |
| KAREN ANN MANCUSO<br>[ADDRESS REDACTED] | 11/01/2022 | $5,145.50 | SERVICES |
| | 12/01/2022 | $5,145.50 | SERVICES |
| | 12/05/2022 | $2,415.07 | SERVICES |
| | 01/03/2023 | $5,145.50 | SERVICES |
| **TOTAL FOR KAREN ANN MANCUSO** | | **$17,851.57** | |
| KARITAS KORTY<br>[ADDRESS REDACTED] | 01/03/2023 | $34,311.15 | SERVICES |
| | 01/19/2023 | $34,200.00 | SERVICES |
| **TOTAL FOR KARITAS KORTY** | | **$68,511.15** | |
| KATZAROV<br>RUE DES EPINETTES 19<br>GENEVA,  01227 | 12/21/2022 | $7,597.45 | SERVICES |
| **TOTAL FOR KATZAROV** | | **$7,597.45** | |

Debtor  SSB Manufacturing Company
        (Name)                                                    Case number (if known)  23-90020

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| KEECO LLC<br>3042 SOUTHCROSS BLVD STE 102<br>ROCK HILL, SC  29730 | 10/27/2022 | $33,046.34 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $16,633.27 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $5,528.73 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $19,363.44 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $16,077.40 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $3,361.03 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $30,153.78 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $6,485.25 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $15,570.55 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $11,424.15 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $2,111.60 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $4,333.52 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $8,558.76 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $7,284.45 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $831.99 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $13,808.19 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $3,240.94 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $1,499.68 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $133.71 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $9,363.12 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $430.05 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $473.41 | SUPPLIERS OR VENDORS |
| **TOTAL FOR KEECO LLC** | | **$209,713.36** | |
| KILPATRICK TOWNSEND AND STOCKT<br>1100 PEACHTREE ST NE STE 2800<br>ATLANTA, GA  30309 | 12/07/2022 | $550,000.00 | SERVICES |
| **TOTAL FOR KILPATRICK TOWNSEND AND STOCKT** | | **$550,000.00** | |
| KING KOIL (SHAGHAI) SLEEP SYST<br>NO 318 DONGKAI ROAD<br>DONGJING TOWNSONGJIANG DISTRICT<br>DONJING TOWN  201619<br>CHINA | 11/03/2022 | $4,755.57 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $4,755.57 | SUPPLIERS OR VENDORS |
| | 01/06/2023 | $4,755.57 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $3,573.03 | SUPPLIERS OR VENDORS |
| **TOTAL FOR KING KOIL (SHAGHAI) SLEEP SYST** | | **$17,839.74** | |

Debtor    SSB Manufacturing Company
          (Name)                                    Case number (if known)   23-90020

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| KKGF, LLC DBA UT&C<br>745 KENTUCK RD<br>DANVILLE, VA  24540 | 11/01/2022 | $117,599.68 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $28,992.20 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $45,769.32 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $42,646.84 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $39,382.85 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $92,637.28 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $92,554.56 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $58,722.88 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $23,603.32 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $15,899.04 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $29,184.60 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $103,839.48 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $68,961.28 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $83,577.96 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $90,984.76 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $15,372.20 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $100,000.00 | SUPPLIERS OR VENDORS |
| | 01/20/2023 | $41,402.04 | SUPPLIERS OR VENDORS |
| **TOTAL FOR KKGF, LLC DBA UT&C** | | **$1,091,130.29** | |
| KLDISCOVERY ONTRACK LLC<br>8201 GREENSBORO DR STE 300<br>MCLEAN, VA  22102 | 11/10/2022 | $37,605.87 | SERVICES |
| | 11/23/2022 | $16,056.69 | SERVICES |
| | 12/19/2022 | $14,248.92 | SERVICES |
| **TOTAL FOR KLDISCOVERY ONTRACK LLC** | | **$67,911.48** | |
| KLMN GRAND, LLC<br>734 W POLK ST<br>PHOENIX, AZ  85007 | 11/03/2022 | $4,000.00 | SERVICES |
| | 12/01/2022 | $4,000.00 | SERVICES |
| | 01/03/2023 | $4,000.00 | SERVICES |
| | 01/20/2023 | $40,000.00 | SERVICES |
| **TOTAL FOR KLMN GRAND, LLC** | | **$52,000.00** | |
| KN COMPUTER SUPPLIES<br>210 S PINELLAS AVE STE 200<br>TARPON SPRINGS, FL  34689 | 11/07/2022 | $4,032.93 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $830.74 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $5,391.36 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $913.97 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $8,353.70 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $4,531.98 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $2,695.68 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $770.51 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $9,457.53 | SUPPLIERS OR VENDORS |
| **TOTAL FOR KN COMPUTER SUPPLIES** | | **$36,978.40** | |
| KREBER<br>2580 WESTBELT DRIVE<br>COLUMBUS, OH  43228 | 11/02/2022 | $5,509.77 | SERVICES |
| | 12/07/2022 | $15,435.28 | SERVICES |
| | 12/28/2022 | $1,397.50 | SERVICES |
| **TOTAL FOR KREBER** | | **$22,342.55** | |

Debtor   SSB Manufacturing Company

(Name)

Case number (if known)   23-90020

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| KRISTIN E BARCUS DBA BDY, LLC<br>3105 AUDLEY WAY<br>VIRGINIA BEACH, VA  23452 | 11/14/2022 | $38,531.99 | SERVICES |
| | 11/21/2022 | $39,485.32 | SERVICES |
| | 12/15/2022 | $83,674.96 | SERVICES |
| | 01/19/2023 | $88,926.80 | SERVICES |
| **TOTAL FOR KRISTIN E BARCUS DBA BDY, LLC** | | **$250,619.07** | |
| L&P TEHNOLOGIJE D.O.O.<br>HRUPINE 4<br>PRELOG  40323 | 11/21/2022 | $40,550.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR L&P TEHNOLOGIJE D.O.O.** | | **$40,550.00** | |
| L&P-PORTER<br>PO BOX 538385LEGGETT & PLATT<br>ATLANTA, GA  30353-8385 | 11/14/2022 | $105,984.20 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $50,549.62 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $81,541.43 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $12,789.00 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $6,505.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR L&P-PORTER** | | **$257,369.25** | |
| LAMONT COMPA<br>205 6TH AVENUE SE<br>ABERDEEN, SD  57401 | 01/03/2023 | $9,212.35 | SUPPLIERS OR VENDORS |
| **TOTAL FOR LAMONT COMPA** | | **$9,212.35** | |
| LARSON SYSTEMS INC<br>13847 ABERDEEN ST NE<br>HAM LAKE, MN  55304 | 11/10/2022 | $32,732.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR LARSON SYSTEMS INC** | | **$32,732.00** | |
| LASERGLOW TECHNOLOGIES<br>99 INGRAM DR UNIT B<br>NORTH YORK, ON  M6M 2L7<br>CANADA | 10/28/2022 | $12,811.92 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $9,890.30 | SUPPLIERS OR VENDORS |
| **TOTAL FOR LASERGLOW TECHNOLOGIES** | | **$22,702.22** | |

Debtor   SSB Manufacturing Company _____   Case number (if known) 23-90020
_____

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| LATEX INTERNATIONAL, LLC D/B/A<br>DBA TALALAY GLOBAL<br>510 RIVER RD<br>SHELTON, CT  06484 | 10/27/2022 | $48,225.88 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $26,064.80 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $8,654.18 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $19,939.30 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $42,864.36 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $18,644.40 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $54,491.84 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $70,348.00 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $64,232.83 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $8,654.18 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $49,851.20 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $17,565.68 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $26,655.81 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $23,966.34 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $7,692.80 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $90,477.32 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $16,680.60 | SUPPLIERS OR VENDORS |
| | 12/28/2022 | $115,027.12 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $203,116.79 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $26,650.94 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $102,819.75 | SUPPLIERS OR VENDORS |
| **TOTAL FOR LATEX INTERNATIONAL, LLC D/B/A** | | **$1,042,624.12** | |
| LATEXCO LLC - LAVONIA, GA<br>975 GERRARD RD<br>LAVONIA, GA  30553 | 10/27/2022 | $54,906.64 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $55,030.45 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $21,575.16 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $6,154.68 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $22,925.33 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $58,868.94 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $8,332.20 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $26,383.74 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $43,621.94 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $23,409.06 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $28,468.83 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $39,178.63 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $18,936.67 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $4,298.58 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $6,341.76 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $20,529.00 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $34,816.92 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $48,391.98 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $16,117.20 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $18,471.96 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $24,010.12 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $24,748.92 | SUPPLIERS OR VENDORS |
| **TOTAL FOR LATEXCO LLC - LAVONIA, GA** | | **$605,518.71** | |
| LATHAM & WATKINS LLP<br>PO BOX 7247-8181<br>PHILADELPHIA, PA  19170-8181 | 12/07/2022 | $57,618.00 | OTHER - PROFESSIONAL |
| | 01/23/2023 | $648,000.00 | OTHER - PROFESSIONAL |
| | 01/23/2023 | $117,574.00 | OTHER - PROFESSIONAL |
| **TOTAL FOR LATHAM & WATKINS LLP** | | **$823,192.00** | |

Debtor    SSB Manufacturing Company

(Name)

Case Number (if known)    23-90016

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| LAVA USA, INC<br>601 RAILROAD AVE.<br>YORK, SC  29745 | 10/27/2022 | $76,137.31 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $1,568.31 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $19,016.95 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $80,361.57 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $30,029.79 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $97,832.36 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $16,229.52 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $6,284.49 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $143,368.57 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $68,425.06 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $94,100.56 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $40,457.24 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $15,883.07 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $39,976.75 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $81,443.90 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $70,396.40 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $45,175.27 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $12,185.39 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $89,016.40 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $54,986.61 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $61,010.88 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $9,161.72 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $41,846.69 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $47,732.80 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $59,926.87 | SUPPLIERS OR VENDORS |
| TOTAL FOR LAVA USA, INC | | **$1,302,554.48** | |
| LEAN SCHEDULING INTERNATIONAL,<br>5454 LEAN ROADSUITE 104<br>BRADENTON, FL  34211 | 12/22/2022 | $19,743.75 | SUPPLIERS OR VENDORS |
| TOTAL FOR LEAN SCHEDULING INTERNATIONAL, | | **$19,743.75** | |
| LEGAL LABEL INC<br>4 WHIITES BRIDGE ROADSUITE 275<br>WINDHAM, ME  04062 | 10/27/2022 | $5,800.00 | SERVICES |
| | 11/17/2022 | $6,777.00 | SERVICES |
| | 12/19/2022 | $3,356.00 | SERVICES |
| TOTAL FOR LEGAL LABEL INC | | **$15,933.00** | |

Debtor   SSB Manufacturing Company _____   Case number (if known)_____ 23-90020
         (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| LEGGETT & PLATT - MONROE, GA<br>PO BOX 538385<br>ATLANTA, GA  30353-8385 | 10/27/2022 | $443,958.73 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $144,252.33 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $463,434.52 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $203,827.02 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $562,257.48 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $206,323.35 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $417,065.17 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $147,238.16 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $513,646.17 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $252,686.61 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $282,170.49 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $198,256.09 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $508,128.22 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $236,609.38 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $510,797.83 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $242,886.58 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $757,663.55 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $480,484.68 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $69,359.74 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $572,458.29 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $276,615.51 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $380,972.56 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $415,141.11 | SUPPLIERS OR VENDORS |
| **TOTAL FOR LEGGETT & PLATT - MONROE, GA** | | **$8,286,233.57** | |
| LEGGETT & PLATT - PHOENIX<br>PO BOX 538385<br>ATLANTA, GA  30353-8385 | 10/27/2022 | $123,892.43 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $46,258.25 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $239,989.14 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $62,303.20 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $148,607.86 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $95,378.58 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $181,920.07 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $152,827.40 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $47,839.94 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $109,128.87 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $26,536.88 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $109,588.79 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $171,953.41 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $95,308.23 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $140,567.70 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $134,267.83 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $192,322.70 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $192,134.16 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $49,926.15 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $166,222.22 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $118,794.83 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $253,338.81 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $49,440.79 | SUPPLIERS OR VENDORS |
| **TOTAL FOR LEGGETT & PLATT - PHOENIX** | | **$2,908,548.24** | |

Debtor   SSB Manufacturing Company                    Case number (if known)   23-90018
         (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| LEGGETT & PLATT - SOUTH GATE,<br>PO BOX 538385<br>ATLANTA, GA  30353-8385 | 10/27/2022 | $131,188.10 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $138,717.51 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $107,390.08 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $114,844.16 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $75,466.24 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $197,171.94 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $75,791.13 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $106,972.03 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $3,937.20 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $118,870.53 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $82,169.12 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $194,799.22 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $68,800.62 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $41,735.69 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $111,038.42 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $199,639.46 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $169,427.96 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $18,968.80 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $68,258.97 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $28,651.03 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $242,431.67 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $37,917.45 | SUPPLIERS OR VENDORS |
| **TOTAL FOR LEGGETT & PLATT - SOUTH GATE,** | | **$2,334,187.33** | |
| LEGGETT & PLATT - WILKES-BARRE<br>PO BOX 538385<br>ATLANTA, GA  30353-8385 | 10/27/2022 | $241,700.16 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $103,441.87 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $345,629.44 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $198,447.02 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $293,297.68 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $124,828.26 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $214,250.10 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $324,493.71 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $224,603.85 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $147,068.62 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $123,653.03 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $161,255.35 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $351,140.85 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $124,324.16 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $237,186.67 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $143,175.20 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $428,708.97 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $303,403.71 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $36,882.03 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $264,779.94 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $161,668.94 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $205,481.60 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $213,102.85 | SUPPLIERS OR VENDORS |
| **TOTAL FOR LEGGETT & PLATT - WILKES-BARRE** | | **$4,972,524.01** | |

Debtor   SSB Manufacturing Company
_____
(Name)

Case number (if known)   23-90019

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| LEGGETT & PLATT CARTHAGE - MO. PO BOX 538385 ATLANTA, GA 30353-8385 | 10/27/2022 | $294,980.83 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $64,589.34 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $198,935.11 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $210,418.90 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $298,486.51 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $104,659.59 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $193,285.34 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $53,928.10 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $191,710.77 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $97,253.92 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $274,495.32 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $40,947.55 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $74,108.30 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $66,800.40 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $231,368.71 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $69,212.71 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $299,759.28 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $152,417.37 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $64,798.76 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $195,098.52 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $116,926.66 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $122,426.59 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $58,942.31 | SUPPLIERS OR VENDORS |
| **TOTAL FOR LEGGETT & PLATT CARTHAGE - MO.** | | **$3,475,550.89** | |
| LEGGETT & PLATT ENNIS-TX PO BOX 538385 ATLANTA, GA 30353-8385 | 10/27/2022 | $187,940.08 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $73,402.25 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $248,343.17 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $134,328.80 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $193,606.18 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $44,495.93 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $176,946.38 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $102,902.09 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $187,549.83 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $85,022.88 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $84,347.87 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $23,476.12 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $188,349.08 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $61,437.04 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $145,965.18 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $38,233.84 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $277,811.80 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $225,389.46 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $84,491.96 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $121,051.74 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $90,431.00 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $186,648.80 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $123,010.09 | SUPPLIERS OR VENDORS |
| **TOTAL FOR LEGGETT & PLATT ENNIS-TX** | | **$3,085,181.57** | |

Debtor    SSB Manufacturing Company                                Case number *(if known)*    23-90016
         (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| LEGGETT & PLATT FINANCIAL SERV PO BOX 7571 LEGGETT ROAD CARTHAGE, MO 64836 | 10/27/2022 | $3,626.16 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $5,703.68 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $1,224.72 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $2,061.52 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $1,208.72 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $604.36 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $11,002.70 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $401.68 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $4,352.14 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $5,026.07 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $3,342.41 | SUPPLIERS OR VENDORS |
| **TOTAL FOR LEGGETT & PLATT FINANCIAL SERV** | | **$38,554.16** | |
| LEGGETT & PLATT INC -WINCHESTE 101 NEW STREET WINCHESTER, KY 40391-2124 | 10/27/2022 | $88,914.26 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $33,341.56 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $117,960.47 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $54,065.47 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $44,600.51 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $95,927.34 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $29,389.95 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $87,810.80 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $126,265.81 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $65,745.92 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $86,595.60 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $88,357.51 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $44,963.65 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $93,241.81 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $62,170.77 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $49,061.08 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $137,745.74 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $5,897.92 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $8,123.90 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $84,969.61 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $20,753.12 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $36,899.47 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $63,221.31 | SUPPLIERS OR VENDORS |
| **TOTAL FOR LEGGETT & PLATT INC -WINCHESTE** | | **$1,526,023.58** | |

Debtor        SSB Manufacturing Company          Case number (if known)   23-90016
              (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| LEGGETT & PLATT INC<br>1129 W. FAIRVIEW<br>CARTHAGE, MO  64836 | 10/27/2022 | $2,421.01 | SUPPLIERS OR VENDORS |
| | 10/27/2022 | $933.42 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $1,052.76 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $707.69 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $7,709.59 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $5,274.30 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $363.78 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $11,839.78 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $1,855.47 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $4,375.56 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $480.20 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $4,492.62 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $1,543.49 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $8,325.90 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $466.53 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $315.20 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $3,543.01 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $3,130.28 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $7,513.75 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $559.44 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $11,795.84 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $763.85 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $536.60 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $7,572.90 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $21,202.87 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $633.43 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $2,306.87 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $12,317.79 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $3,181.88 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $19,704.36 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $1,938.90 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $4,481.07 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $2,362.27 | SUPPLIERS OR VENDORS |
| **TOTAL FOR LEGGETT & PLATT INC** | | **$155,702.41** | |

Debtor   SSB Manufacturing Company
_____
(Name)

Case number (if known)   23-90016
_____

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| LEGGETT & PLATT- PUYALLUP, WA<br>PO BOX 538385<br>ATLANTA, GA  30353-8385 | 10/27/2022 | $110,221.92 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $74,558.80 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $116,281.83 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $48,384.97 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $158,580.29 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $95,844.16 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $139,748.50 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $34,554.48 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $153,161.05 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $43,339.45 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $85,648.65 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $74,928.40 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $167,690.52 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $54,019.82 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $82,446.33 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $89,136.15 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $122,796.15 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $180,840.79 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $121,241.41 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $35,015.67 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $99,205.42 | SUPPLIERS OR VENDORS |
| **TOTAL FOR LEGGETT & PLATT- PUYALLUP, WA** | | **$2,087,644.76** | |
| LEGGETT & PLATT, INC. DBAFLEX-<br>DBA FLEX-O-LATOR<br>1460 JACKSON DR<br>PICK UP ADDRESS IS 216 ZAPLETAL WY<br>CARTHAGE, MO  64836 | 10/27/2022 | $10,974.88 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $1,564.15 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $1,564.15 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $1,564.15 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $3,128.29 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $4,718.30 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $26,507.63 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $3,128.29 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $3,154.15 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $3,128.30 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $3,128.30 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $9,375.67 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $3,154.15 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $7,802.33 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $5,322.64 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $9,348.05 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $14,077.31 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $6,238.18 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $6,247.39 | SUPPLIERS OR VENDORS |
| **TOTAL FOR LEGGETT & PLATT, INC. DBAFLEX-** | | **$124,126.31** | |
| LENON RANROOP DBA PDSL ENTERPR<br>1137 SW BELLEVUE AVE<br>PORT SAINT LUCIE, FL  34953 | 11/01/2022 | $2,490.00 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $6,997.32 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $5,529.93 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $633.50 | SUPPLIERS OR VENDORS |
| **TOTAL FOR LENON RANROOP DBA PDSL ENTERPR** | | **$15,650.75** | |

Debtor   SSB Manufacturing Company                                    Case number (if known)   23-90016
        (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| LEO BURNETT USA, INC<br>35 WEST WACKER DIRVE<br>CHICAGO, IL 60601 | 11/14/2022 | $553,500.86 | SERVICES |
| | 12/12/2022 | $554,204.79 | SERVICES |
| | 01/17/2023 | $404,981.17 | SERVICES |
| **TOTAL FOR LEO BURNETT USA, INC** | | **$1,512,686.82** | |
| LEVEL 3 COMMUNICATIONS, LLC<br>JERRY BLANCHARD<br>3064 EAGLE VALLEY RD<br>MILL HALL, PA 17751-1626 | 11/01/2022 | $630.35 | OTHER - UTILITIES |
| | 11/07/2022 | $9.45 | OTHER - UTILITIES |
| | 11/10/2022 | $3,291.77 | OTHER - UTILITIES |
| | 11/14/2022 | $16,043.14 | OTHER - UTILITIES |
| | 11/21/2022 | $12,314.31 | OTHER - UTILITIES |
| | 12/01/2022 | $630.16 | OTHER - UTILITIES |
| | 12/15/2022 | $25,681.64 | OTHER - UTILITIES |
| **TOTAL FOR LEVEL 3 COMMUNICATIONS, LLC** | | **$58,600.82** | |
| LIBERTY PROPERTY TRUST<br>PO BOX 828438<br>PHILADELPHIA, PA 19182 | 11/01/2022 | $77,046.00 | SERVICES |
| | 12/01/2022 | $77,046.00 | SERVICES |
| | 12/19/2022 | $119,863.00 | SERVICES |
| | 01/03/2023 | $77,046.00 | SERVICES |
| | 01/05/2023 | $332.00 | SERVICES |
| **TOTAL FOR LIBERTY PROPERTY TRUST** | | **$351,333.00** | |
| LIFT POWER INC<br>6801 SUEMAC PL<br>JACKSONVILLE, FL 32254 | 11/01/2022 | $3,185.49 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $2,949.43 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $1,860.34 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $455.00 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $1,665.07 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $3,100.51 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $749.50 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $1,462.08 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $1,058.10 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $2,783.65 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $1,021.81 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $1,905.30 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $322.50 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $1,353.22 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $843.72 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $1,838.62 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $455.00 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $3,028.78 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $1,946.72 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $931.94 | SUPPLIERS OR VENDORS |
| **TOTAL FOR LIFT POWER INC** | | **$32,916.78** | |
| LIGHTSOURCE LABS INC.<br>2845 CALIFORNIA ST<br>SAN FRANCISCO, CA 94115 | 12/22/2022 | $10,000.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR LIGHTSOURCE LABS INC.** | | **$10,000.00** | |

Debtor    SSB Manufacturing Company

(Name)

Case number (if known)    23-90016

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| LINC SYSTEMS LLC<br>PO BOX 88894<br>MILWAUKEE, WI  53288 | 10/27/2022 | $2,495.37 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $5,456.20 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $1,018.98 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $5,722.93 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $422.75 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $1,018.98 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $2,043.36 | SUPPLIERS OR VENDORS |
| **TOTAL FOR LINC SYSTEMS LLC** | | **$18,178.57** | |
| LION INDUSTRIAL PROPERTIES, LP<br>DBA LIT GATEWAY PORTFOLIO, LLC (EFT)<br>PO BOX 6216<br>HICKSVILLE, NY  11802 | 11/01/2022 | $184,378.02 | SERVICES |
| | 12/01/2022 | $184,378.02 | SERVICES |
| | 01/03/2023 | $184,378.02 | SERVICES |
| | 01/05/2023 | $19,570.40 | SERVICES |
| **TOTAL FOR LION INDUSTRIAL PROPERTIES, LP** | | **$572,704.46** | |
| LIONSHARE MEDIA SERVICES, INC<br>530 PELLIS RD STE 8000A<br>GREENSBURG, PA  15601 | 11/14/2022 | $1,000.00 | SERVICES |
| | 11/17/2022 | $25,500.00 | SERVICES |
| | 12/05/2022 | $2,000.00 | SERVICES |
| | 12/12/2022 | $8,000.00 | SERVICES |
| | 01/12/2023 | $2,000.00 | SERVICES |
| | 01/19/2023 | $2,000.00 | SERVICES |
| **TOTAL FOR LIONSHARE MEDIA SERVICES, INC** | | **$40,500.00** | |
| LIPPE TAYLOR LLC<br>140 BROADWAY FL 28<br>NEW YORK, NY  10005 | 11/21/2022 | $155,436.96 | SERVICES |
| | 12/05/2022 | $35,500.00 | SERVICES |
| | 12/15/2022 | $3,580.00 | SERVICES |
| | 12/19/2022 | $97,709.53 | SERVICES |
| | 12/27/2022 | $13,000.00 | SERVICES |
| | 01/17/2023 | $154,440.81 | SERVICES |
| | 01/19/2023 | $60,091.40 | SERVICES |
| **TOTAL FOR LIPPE TAYLOR LLC** | | **$519,758.70** | |
| LISA DIBENEDETTO COMMUNICATION<br>746 ROCK RIDGE DRIVE<br>LAFAYETTE, CO  80026 | 11/01/2022 | $52,113.00 | SERVICES |
| | 12/01/2022 | $51,444.00 | SERVICES |
| | 12/15/2022 | $3,100.00 | SERVICES |
| | 01/03/2023 | $59,956.50 | SERVICES |
| | 01/05/2023 | $4,417.59 | SERVICES |
| **TOTAL FOR LISA DIBENEDETTO COMMUNICATION** | | **$171,031.09** | |
| LIVONGO HEALTH, INC.<br>444 NORTH MICHIGAN AVESUITE 3400<br>CHICAGO, IL  60611 | 11/21/2022 | $3,980.00 | OTHER - BENEFITS |
| | 12/12/2022 | $4,045.00 | OTHER - BENEFITS |
| | 01/19/2023 | $5,376.75 | OTHER - BENEFITS |
| **TOTAL FOR LIVONGO HEALTH, INC.** | | **$13,401.75** | |
| LODGING ECONOMETRICS<br>500 MARKET STREETSUITE 13<br>PORTSMOUTH, NH  03801 | 12/01/2022 | $33,487.75 | SERVICES |
| **TOTAL FOR LODGING ECONOMETRICS** | | **$33,487.75** | |

Debtor    SSB Manufacturing Company          Case number (if known)    23-90016
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| LORI BARTELS DBA L BARTELS CON<br>DBA L BARTELS CONSULTING GROUP LLC<br>10 CLOVER LN<br>SAN CARLOS, CA  94070 | 11/21/2022 | $38,000.00 | SERVICES |
| | 11/28/2022 | $24,000.00 | SERVICES |
| | 01/03/2023 | $17,500.00 | SERVICES |
| **TOTAL FOR LORI BARTELS DBA L BARTELS CON** | | **$79,500.00** | |
| LOUISVILLE BEDDING COMPANY (E<br>RICHARD ASKREN<br>10400 BUNSEN WAY<br>LOUISVILLE, KY  40299 | 10/27/2022 | $105,184.00 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $767,594.90 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $1,041,170.47 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $826,606.87 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $105,812.33 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $879,267.17 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $53,817.03 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $1,030,771.09 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $52,750.15 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $998,881.29 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $554,398.07 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $59,918.31 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $357,410.70 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $997,399.06 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $423,715.88 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $912,354.69 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $382,039.07 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $999,078.45 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $259,775.97 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $633,355.14 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $517,942.40 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $573,469.22 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $210,462.78 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $706,712.27 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $356,396.77 | SUPPLIERS OR VENDORS |
| **TOTAL FOR LOUISVILLE BEDDING COMPANY (E** | | **$13,806,284.08** | |
| LUCID ENTERPRISES, INC DBA CON<br>DBA CONTACT ELECTRIC<br>7663 2ND TERRACE<br>LAKE WORTH, FL  33463-8144 | 10/26/2022 | $999.80 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $11,712.31 | SUPPLIERS OR VENDORS |
| | 11/09/2022 | $792.50 | SUPPLIERS OR VENDORS |
| **TOTAL FOR LUCID ENTERPRISES, INC DBA CON** | | **$13,504.61** | |
| LUXURY HOTEL NETWORK INC<br>3330 FAIRCHILD GARDENS AVE 32344<br>PALM BEACH GARDENS, FL  33410 | 01/11/2023 | $290.00 | OTHER - CUSTOMER |
| | 01/12/2023 | $20,000.00 | OTHER - CUSTOMER |
| **TOTAL FOR LUXURY HOTEL NETWORK INC** | | **$20,290.00** | |
| LYON MERCANTILE GROUP LTD.<br>7924 W. SAHARA AVENUE<br>LAS VEGAS, NV  89117 | 01/11/2023 | $16,000.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR LYON MERCANTILE GROUP LTD.** | | **$16,000.00** | |
| LYTX INC<br>9785 TOWNE CENTRE DRIVE<br>SAN DIEGO, CA  92121 | 11/17/2022 | $5,521.75 | OTHER - FREIGHT |
| | 12/19/2022 | $5,521.75 | OTHER - FREIGHT |
| | 01/17/2023 | $5,521.75 | OTHER - FREIGHT |
| **TOTAL FOR LYTX INC** | | **$16,565.25** | |

Debtor    SSB Manufacturing Company          Case number (if known)    23-90016
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| MALOUF FINE LINENS<br>1525 WEST 2960 SOUTH<br>NIBLEY, UT  84321 | 11/14/2022 | $6,758.41 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $6,933.33 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $12,858.87 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $574.95 | SUPPLIERS OR VENDORS |
| **TOTAL FOR MALOUF FINE LINENS** | | **$27,125.56** | |
| MANHATTAN TELECOMMUNICATIONS C<br>55 WATER ST FL 32<br>NEW YORK, NY  10041 | 11/14/2022 | $9,627.25 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $9,779.53 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $9,772.70 | SUPPLIERS OR VENDORS |
| **TOTAL FOR MANHATTAN TELECOMMUNICATIONS C** | | **$29,179.48** | |
| MAR LO SALES INC DBA MARKETING<br>6210 N BELT LINE RD STE 115<br>IRVING, TX  75063-2655 | 11/01/2022 | $8,321.46 | SERVICES |
| | 11/03/2022 | $21,904.05 | SERVICES |
| | 12/08/2022 | $23,413.59 | SERVICES |
| | 12/27/2022 | $3,253.55 | SERVICES |
| | 01/03/2023 | $10,162.95 | SERVICES |
| **TOTAL FOR MAR LO SALES INC DBA MARKETING** | | **$67,055.60** | |
| MARICOPA COUNTY COUNTY ASSESSOR<br>COUNTY ASSESSOR<br>301 W JEFFERSON ST<br>PHOENIX, AZ  85003 | 11/01/2022 | $2,642.04 | OTHER - TAX AUTHORITY |
| | 11/01/2022 | $513.16 | OTHER - TAX AUTHORITY |
| | 11/01/2022 | $260.37 | OTHER - TAX AUTHORITY |
| | 11/16/2022 | $11,944.00 | OTHER - TAX AUTHORITY |
| | 11/16/2022 | $11,697.94 | OTHER - TAX AUTHORITY |
| | 11/16/2022 | $11,697.94 | OTHER - TAX AUTHORITY |
| | 11/16/2022 | $9,419.90 | OTHER - TAX AUTHORITY |
| | 11/16/2022 | $5,164.90 | OTHER - TAX AUTHORITY |
| | 11/16/2022 | $1,514.66 | OTHER - TAX AUTHORITY |
| | 11/16/2022 | $704.54 | OTHER - TAX AUTHORITY |
| | 11/16/2022 | $590.42 | OTHER - TAX AUTHORITY |
| | 11/16/2022 | $301.94 | OTHER - TAX AUTHORITY |
| | 11/16/2022 | $37.70 | OTHER - TAX AUTHORITY |
| **TOTAL FOR MARICOPA COUNTY COUNTY ASSESSOR** | | **$56,489.51** | |
| MARILYN'S AGENCY<br>601 NORWALK STREET<br>GREENSBORO, NC  27407 | 11/14/2022 | $1,550.00 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $660.00 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $1,550.00 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $3,950.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR MARILYN'S AGENCY** | | **$7,710.00** | |
| MARKET TRACK LLC DBA NUMERATOR<br>24 E WASHINGTON STREETSUITE 1200<br>CHICAGO, IL  60602 | 11/03/2022 | $46,350.00 | SERVICES |
| | 11/28/2022 | $84,637.50 | SERVICES |
| | 01/09/2023 | $46,350.00 | SERVICES |
| **TOTAL FOR MARKET TRACK LLC DBA NUMERATOR** | | **$177,337.50** | |
| MARRIOTT INTERNATIONAL DESIGN<br>10400 FERNWOOD RD<br>BETHESDA, MD  20817-1102 | 11/07/2022 | $86,623.28 | OTHER - CUSTOMER |
| **TOTAL FOR MARRIOTT INTERNATIONAL DESIGN** | | **$86,623.28** | |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor   SSB Manufacturing Company                                    Case number (if known)   23-90016
_____
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| MARSH USA INC.<br>1166 AVENUE OF THE AMERICA<br>NEW YORK, NY 10036 | 10/27/2022 | $5,172.00 | OTHER - INSURANCE |
| | 01/20/2023 | $1,108,898.08 | OTHER - INSURANCE |
| **TOTAL FOR MARSH USA INC.** | | **$1,114,070.08** | |
| MASERGY COMMUNICATIONS<br>2740 DALLAS PKWY STE 260<br>PLANO, TX 75093 | 11/17/2022 | $57,368.14 | OTHER - UTILITIES |
| | 12/19/2022 | $58,229.31 | OTHER - UTILITIES |
| | 01/17/2023 | $116,185.80 | OTHER - UTILITIES |
| **TOTAL FOR MASERGY COMMUNICATIONS** | | **$231,783.25** | |
| MATERIAL CONNEXION<br>3651 FAU BLVD STE 200<br>BOCA RATON, FL 33431 | 11/14/2022 | $15,300.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR MATERIAL CONNEXION** | | **$15,300.00** | |
| MATERIALS MANAGEMENT -PEIDMONT<br>PO BOX 51367ATTN LENARD FLYNN<br>PIEDMONT, SC 29673-2018 | 10/27/2022 | $6,215.00 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $7,170.00 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $1,610.00 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $8,835.00 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $3,440.00 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $3,560.00 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $1,182.50 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $5,175.00 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $2,465.00 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $5,550.00 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $4,337.50 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $5,850.00 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $11,517.50 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $5,492.50 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $8,570.00 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $9,747.50 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $5,427.50 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $6,857.50 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $252.50 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $3,540.00 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $505.00 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $4,760.00 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $1,292.50 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $2,655.00 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $2,010.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR MATERIALS MANAGEMENT -PEIDMONT** | | **$118,017.50** | |
| MATTRESS RECYCLING COUNCIL INC<br>501 WYTHE ST<br>ALEXANDRIA, VA 22314 | 11/17/2022 | $55,875.00 | SERVICES |
| | 11/21/2022 | $65,365.75 | SERVICES |
| | 12/29/2022 | $57,182.25 | SERVICES |
| **TOTAL FOR MATTRESS RECYCLING COUNCIL INC** | | **$178,423.00** | |

Debtor    SSB Manufacturing Company                                   Case number (if known)   23-90020
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| MAYBURY MATERIAL HANDLING<br>90 DENSLOW RD<br>EAST LONGMEADOW, MA  01028 | 11/01/2022 | $1,018.56 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $4,893.98 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $282.11 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $638.59 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $1,054.90 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $624.64 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $270.13 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $197.10 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $709.38 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $856.54 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $270.13 | SUPPLIERS OR VENDORS |
| **TOTAL FOR MAYBURY MATERIAL HANDLING** | | **$10,816.06** | |
| MCADOO MACHINE CO.<br>PO BOX 6751 4TH ST.<br>KELAYRES, PA  18231 | 10/26/2022 | $500.00 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $3,677.00 | SUPPLIERS OR VENDORS |
| | 11/16/2022 | $300.00 | SUPPLIERS OR VENDORS |
| | 12/07/2022 | $2,437.00 | SUPPLIERS OR VENDORS |
| | 12/21/2022 | $625.00 | SUPPLIERS OR VENDORS |
| | 12/28/2022 | $1,885.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR MCADOO MACHINE CO.** | | **$9,424.00** | |
| MCGAUGHY LAW, LLC<br>1535 PARAN GLEN ROAD NW<br>ATLANTA, GA  30327 | 12/08/2022 | $8,316.00 | SERVICES |
| | 01/17/2023 | $8,784.00 | SERVICES |
| | 01/19/2023 | $15,084.00 | SERVICES |
| **TOTAL FOR MCGAUGHY LAW, LLC** | | **$32,184.00** | |

Debtor    SSB Manufacturing Company
          (Name)                                                    Case Number (if known)    23-90016

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| MCMASTER-CARR SUPPLY CO. (2 10<br>600 N. COUNTY LINE ROAD<br>ELMHURST, IL  60680-7690 | 10/27/2022 | $1,887.83 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $1,027.90 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $3,004.70 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $1,060.82 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $2,108.30 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $1,660.35 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $1,354.09 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $1,974.30 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $1,241.77 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $11,051.10 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $891.23 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $4,200.28 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $2,368.23 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $1,692.18 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $1,221.20 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $2,181.12 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $4,707.23 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $2,012.19 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $64.40 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $4,696.49 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $1,677.72 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $3,222.59 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $2,752.53 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $2,417.91 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $2,656.74 | SUPPLIERS OR VENDORS |
| **TOTAL FOR MCMASTER-CARR SUPPLY CO. (2 10** | | **$63,133.20** | |
| MD HERITAGE LP<br>2122 E HIGHLAND AVE STE 450C/O ACM<br>LLC<br>PHOENIX, AZ  85016 | 11/01/2022 | $7,935.32 | SERVICES |
| | 11/14/2022 | $19,789.05 | SERVICES |
| | 12/01/2022 | $8,912.50 | SERVICES |
| | 01/03/2023 | $8,912.50 | SERVICES |
| **TOTAL FOR MD HERITAGE LP** | | **$45,549.37** | |
| MERCER HEALTH & BENEFITS, LLC<br>PO BOX 730182<br>DALLAS, TX  75373-0182 | 11/16/2022 | $13,000.00 | OTHER - BENEFITS |
| **TOTAL FOR MERCER HEALTH & BENEFITS, LLC** | | **$13,000.00** | |
| MERICLE 580 OAK RIDGE, LLC<br>100 BALITMORE DRIVE<br>WILKES BARRE, PA  18702 | 10/27/2022 | $2,500.00 | SERVICES |
| | 11/01/2022 | $108,877.22 | SERVICES |
| | 12/01/2022 | $111,377.22 | SERVICES |
| | 01/03/2023 | $108,877.22 | SERVICES |
| | 01/17/2023 | $2,500.00 | SERVICES |
| **TOTAL FOR MERICLE 580 OAK RIDGE, LLC** | | **$334,131.66** | |
| META PLATFORMS, INC.<br>1601 WILLOW RD BLDG 21<br>MENLO PARK, CA  94025 | 11/02/2022 | $246,105.06 | SERVICES |
| | 11/22/2022 | $12,365.84 | SERVICES |
| | 12/07/2022 | $180,847.42 | SERVICES |
| | 01/04/2023 | $495,689.16 | SERVICES |
| **TOTAL FOR META PLATFORMS, INC.** | | **$935,007.48** | |

Debtor    SSB Manufacturing Company                           Case number (if known)   23-90016
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| METRO TRAILER LEASING, INC.<br>100 METRO PARKWAY<br>PELHAM, AL  35124 | 11/01/2022 | $21,255.22 | OTHER - FREIGHT |
| | 11/10/2022 | $5,440.18 | OTHER - FREIGHT |
| | 11/14/2022 | $2,095.20 | OTHER - FREIGHT |
| | 11/17/2022 | $1,094.67 | OTHER - FREIGHT |
| | 11/21/2022 | $769.21 | OTHER - FREIGHT |
| | 11/28/2022 | $4,477.02 | OTHER - FREIGHT |
| | 12/01/2022 | $4,692.99 | OTHER - FREIGHT |
| | 12/05/2022 | $4,112.59 | OTHER - FREIGHT |
| | 12/12/2022 | $1,814.40 | OTHER - FREIGHT |
| | 12/19/2022 | $716.09 | OTHER - FREIGHT |
| | 12/27/2022 | $24.00 | OTHER - FREIGHT |
| | 01/03/2023 | $6,483.58 | OTHER - FREIGHT |
| | 01/12/2023 | $59.10 | OTHER - FREIGHT |
| | 01/17/2023 | $65,081.00 | OTHER - FREIGHT |
| **TOTAL FOR METRO TRAILER LEASING, INC.** | | **$118,115.25** | |
| METROPOLITAN LIFE INSURANCE CO<br>PO BOX 360229<br>PITTSBURGH, PA  15251 | 12/19/2022 | $86,753.79 | OTHER - BENEFITS |
| | 01/19/2023 | $35,036.64 | OTHER - BENEFITS |
| **TOTAL FOR METROPOLITAN LIFE INSURANCE CO** | | **$121,790.43** | |
| MIA HOWARD-FARMER DBA SCRUB MA<br>DBA SCRUB MASTER PLUS CORP<br>PO BOX 83<br>WALDEN, NY  12586 | 11/07/2022 | $11,511.71 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $5,324.40 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $5,324.40 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $5,324.40 | SUPPLIERS OR VENDORS |
| **TOTAL FOR MIA HOWARD-FARMER DBA SCRUB MA** | | **$27,484.91** | |
| MICHAEL J PIERCE DBA MJ PIERCE<br>DBA MJ PIERCE DISTRIBUTOR<br>23 SHAWMUT AVE<br>DANVERS, MA  01923-1315 | 11/01/2022 | $803.81 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $862.01 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $135.96 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $1,250.25 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $933.46 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $1,034.11 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $2,798.40 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $592.99 | SUPPLIERS OR VENDORS |
| **TOTAL FOR MICHAEL J PIERCE DBA MJ PIERCE** | | **$8,410.99** | |
| MICROSOFT CORPORATION DBA MICR<br>DBA MICROSOFT ONLINE INC<br>6880 SIERRA CENTER PKWY STE 290<br>RENO, NV  89511 | 11/01/2022 | $70,147.29 | SERVICES |
| | 11/07/2022 | $19,960.96 | SERVICES |
| | 12/01/2022 | $22,156.31 | SERVICES |
| | 12/05/2022 | $47,242.78 | SERVICES |
| | 12/27/2022 | $12,130.22 | SERVICES |
| | 01/03/2023 | $90,070.98 | SERVICES |
| **TOTAL FOR MICROSOFT CORPORATION DBA MICR** | | **$261,708.54** | |

Debtor   SSB Manufacturing Company                          Case number (if known)   23-90018
        (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| MIDSOUTH EXTRUSION, INC.<br>PO BOX 2153 - DEPT 3249<br>BIRMINGHAM, AL  35287-3249 | 10/27/2022 | $243,901.14 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $244,432.18 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $17,367.05 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $16,760.67 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $276,186.64 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $66,809.17 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $65,568.41 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $233,785.48 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $53,318.53 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $24,642.38 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $243,797.40 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $202,714.04 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $11,493.38 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $7,107.68 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $296,286.98 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $76,897.35 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $70,290.30 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $65,389.59 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $214,205.37 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $114,001.14 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $73,919.04 | SUPPLIERS OR VENDORS |
| **TOTAL FOR MIDSOUTH EXTRUSION, INC.** | | **$2,618,873.92** | |
| MIGHTYHIVE INC<br>394 PACIFIC AVE FL 5<br>SAN FRANCISCO, CA  94111 | 11/01/2022 | $42,299.86 | SERVICES |
| | 12/01/2022 | $38,280.08 | SERVICES |
| | 12/27/2022 | $113,960.77 | SERVICES |
| **TOTAL FOR MIGHTYHIVE INC** | | **$194,540.71** | |
| MIGUEL A. LOPEZ CABALLERO DBA<br>PO BOX 1422<br>TRUJILLO ALTO, PR  00977 | 10/27/2022 | $2,058.76 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $610.92 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $1,422.15 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $3,693.20 | SUPPLIERS OR VENDORS |
| **TOTAL FOR MIGUEL A. LOPEZ CABALLERO DBA** | | **$7,785.03** | |

Debtor   SSB Manufacturing Company
         (Name)

Case Number (if known)   23-90016

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| MILLIKEN NONWOVENS LLC<br>WILL RINGO<br>PO BOX 100503<br>ATLANTA, GA  30384-0503 | 10/27/2022 | $51,628.92 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $139,495.54 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $27,976.37 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $91,612.01 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $7,896.43 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $92,650.89 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $35,975.75 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $199,837.25 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $209,512.45 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $54,748.45 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $227,621.35 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $13,133.75 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $177,354.15 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $29,381.22 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $172,427.84 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $41,698.36 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $104,800.97 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $63,258.29 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $191,350.49 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $45,613.27 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $206,984.97 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $62,318.85 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $257,953.35 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $86,524.95 | SUPPLIERS OR VENDORS |
| **TOTAL FOR MILLIKEN NONWOVENS LLC** | | **$2,591,755.87** | |
| MJC INC<br>415 GRASSDALE RD<br>CARTERSVILLE, GA  30121 | 11/10/2022 | $74,500.00 | SERVICES |
| | 12/01/2022 | $50,250.00 | SERVICES |
| **TOTAL FOR MJC INC** | | **$124,750.00** | |
| MODE A VISUAL AGENCY LLC<br>2173 HAWKINS ST UNIT HATTN A/R<br>CHARLOTTE, NC  28203 | 12/05/2022 | $4,166.67 | SERVICES |
| | 01/03/2023 | $4,166.67 | SERVICES |
| | 01/17/2023 | $8,333.34 | SERVICES |
| **TOTAL FOR MODE A VISUAL AGENCY LLC** | | **$16,666.68** | |
| MODERN MARKETING CONCEPTS, INC<br>29 INDUSTRIAL PARK DRIVE<br>BINGHAMTON, NY  13904 | 11/14/2022 | $156,034.30 | SERVICES |
| | 11/17/2022 | $32,000.00 | SERVICES |
| | 12/15/2022 | $31,677.23 | SERVICES |
| | 12/19/2022 | $122,720.62 | SERVICES |
| | 01/17/2023 | $142,611.93 | SERVICES |
| | 01/19/2023 | $152,335.42 | SERVICES |
| **TOTAL FOR MODERN MARKETING CONCEPTS, INC** | | **$637,379.50** | |
| MORENO VALLEY UTILITIES<br>14177 FREDERICK ST.PO BOX 88005<br>MORENO VALLEY, CA  92552-0805 | 11/02/2022 | $18,766.38 | OTHER - UTILITIES |
| | 11/09/2022 | $32,219.17 | OTHER - UTILITIES |
| | 11/29/2022 | $35,313.45 | OTHER - UTILITIES |
| **TOTAL FOR MORENO VALLEY UTILITIES** | | **$86,299.00** | |

Debtor   SSB Manufacturing Company                                      Case number (if known)   23-90016

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| MSC INDUSTRIAL SUPPLY CO<br>DEPT. CH0075<br>PALATINE, IL  60055-0075 | 11/01/2022 | $2,922.14 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $554.18 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $1,694.35 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $166.90 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $219.56 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $24.12 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $725.04 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $324.21 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $148.13 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $1,573.70 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $385.13 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $218.99 | SUPPLIERS OR VENDORS |
| **TOTAL FOR MSC INDUSTRIAL SUPPLY CO** | | **$8,956.45** | |
| MUSIC LANE INVESTORS LP<br>2001 ROSS AVE STE 3400<br>DALLAS, TX  75201 | 11/01/2022 | $28,576.04 | SERVICES |
| | 12/01/2022 | $28,576.04 | SERVICES |
| | 01/03/2023 | $28,576.04 | SERVICES |
| **TOTAL FOR MUSIC LANE INVESTORS LP** | | **$85,728.12** | |
| NATIONWIDE MARKETING GROUP LLC<br>LANETTE HOLMES<br>110 OAKWOOD DRIVESUITE 200<br>WINSTON SALEM, NC  27103 | 11/10/2022 | $38,703.36 | SERVICES |
| | 11/17/2022 | $747,609.28 | SERVICES |
| | 11/21/2022 | $21,965.94 | SERVICES |
| | 12/05/2022 | $607,386.42 | SERVICES |
| | 12/08/2022 | $6,666.67 | SERVICES |
| | 01/09/2023 | $342,878.60 | SERVICES |
| **TOTAL FOR NATIONWIDE MARKETING GROUP LLC** | | **$1,765,210.27** | |
| NAUMANN HOBBS MATERIAL HANDLIN<br>4335 E WOOD ST<br>PHOENIX, AZ  85040 | 11/01/2022 | $2,140.45 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $280.00 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $1,590.43 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $2,286.94 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $4,355.56 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $243.90 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $304.89 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $140.24 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $532.93 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $4,009.27 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $7,453.24 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $702.91 | SUPPLIERS OR VENDORS |
| **TOTAL FOR NAUMANN HOBBS MATERIAL HANDLIN** | | **$24,040.76** | |
| NAVEX GLOBAL, INC.<br>5000 MEADOWS RD STE 500<br>LAKE OSWEGO, OR  97035 | 12/27/2022 | $24,315.94 | SERVICES |
| | 01/20/2023 | $1,650.00 | SERVICES |
| **TOTAL FOR NAVEX GLOBAL, INC.** | | **$25,965.94** | |

Debtor   SSB Manufacturing Company
         (Name)

Case number (if known)   23-90016

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| NES CORP DBA NATIONAL EQUIPMEN DBA NATIONAL EQUIPMENT & SVC CORPORATION 3334 E COAST HWY CORONA DEL MAR, CA  92625 | 11/14/2022 | $4,541.00 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $2,634.00 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $7,412.24 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $8,286.43 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $4,888.14 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $1,729.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR NES CORP DBA NATIONAL EQUIPMEN** | | **$29,490.81** | |
| NETSERTIVE 2450 PERIMETER PARK DRIVESUITE 105 MORRISVILLE, NC  27560 | 11/10/2022 | $1,850.00 | SERVICES |
| | 11/28/2022 | $12,363.25 | SERVICES |
| | 12/05/2022 | $9,840.00 | SERVICES |
| | 12/08/2022 | $5,818.00 | SERVICES |
| | 01/12/2023 | $1,850.00 | SERVICES |
| | 01/19/2023 | $77,800.00 | SERVICES |
| **TOTAL FOR NETSERTIVE** | | **$109,521.25** | |
| NETWORK SOLN OF AMERICA INC. D DBA FIBER SOLN 12120 METRO PKWY FORT MYERS, FL  33966 | 11/03/2022 | $7,610.38 | SERVICES |
| | 11/14/2022 | $37,254.89 | SERVICES |
| | 11/17/2022 | $16,151.52 | SERVICES |
| | 11/21/2022 | $4,277.14 | SERVICES |
| | 11/23/2022 | $31,166.01 | SERVICES |
| | 12/12/2022 | $12,840.74 | SERVICES |
| | 12/15/2022 | $102,444.63 | SERVICES |
| | 12/29/2022 | $64,319.92 | SERVICES |
| | 01/03/2023 | $124,871.75 | SERVICES |
| | 01/05/2023 | $26,636.78 | SERVICES |
| **TOTAL FOR NETWORK SOLN OF AMERICA INC. D** | | **$427,573.76** | |

Debtor    SSB Manufacturing Company _____    Case number (if known) 23-90020
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| NEW ENGLAND NEEDLES INC<br>41 COVEY RD<br>BURLINGTON, CT  06013 | 10/27/2022 | $13,618.38 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $8,551.98 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $2,750.91 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $11,450.88 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $5,308.40 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $2,739.53 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $23,377.85 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $6,455.34 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $28,487.21 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $8,981.28 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $6,776.51 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $5,403.42 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $17,474.97 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $7,356.73 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $13,382.12 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $4,582.35 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $4,807.27 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $4,808.84 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $4,060.32 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $8,450.26 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $737.66 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $4,505.33 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $670.04 | SUPPLIERS OR VENDORS |
| **TOTAL FOR NEW ENGLAND NEEDLES INC** | | **$194,737.58** | |
| NEW WEST MATTRESS COMPANY<br>PO BOX 4698<br>WEST HILLS, CA  91308-4698 | 11/07/2022 | $8,547.62 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $8,664.81 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $15,468.04 | SUPPLIERS OR VENDORS |
| **TOTAL FOR NEW WEST MATTRESS COMPANY** | | **$32,680.47** | |
| NEW WIND S.R.L.<br>VIA DELLEDILIZIA 10<br>OSTUNI  72023 | 12/01/2022 | $99,392.29 | SUPPLIERS OR VENDORS |
| | 01/06/2023 | $86,297.06 | SUPPLIERS OR VENDORS |
| **TOTAL FOR NEW WIND S.R.L.** | | **$185,689.35** | |
| NEWBURG ROAD LUMBER COMPANY IN<br>3401 NEWBURG RDPO BOX 548<br>HALEYVILLE, AL  35565 | 12/07/2022 | $9,775.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR NEWBURG ROAD LUMBER COMPANY IN** | | **$9,775.00** | |
| NEWMARK GROUP INC AND SUBSIDIA<br>2515 MCKINNEY AVE STE 1300<br>DALLAS, TX  75201 | 11/01/2022 | $10,000.00 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $27,743.07 | SUPPLIERS OR VENDORS |
| **TOTAL FOR NEWMARK GROUP INC AND SUBSIDIA** | | **$37,743.07** | |

Debtor     SSB Manufacturing Company                          Case number (if known)    23-90020

          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| NEX MATRIX CORP.<br>1209 N ORANGE ST<br>WILMINGTON, DE  19801 | 10/27/2022 | $57,971.52 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $45,932.28 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $46,124.10 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $51,802.07 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $44,415.89 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $42,827.12 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $17,481.92 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $11,730.27 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $95,700.27 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $16,885.61 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $647.45 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $67,555.66 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $1,764.09 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $49,934.81 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $6,245.95 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $64,824.61 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $20,515.60 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $49,008.42 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $114,667.36 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $3,926.71 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $19,291.19 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $3,794.29 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $92,516.63 | SUPPLIERS OR VENDORS |
| **TOTAL FOR NEX MATRIX CORP.** | | **$925,563.82** | |
| NEXTDOOR, INC.<br>420 TAYLOR ST<br>SAN FRANCISCO, CA  94102 | 11/01/2022 | $35,720.35 | SERVICES |
| | 12/01/2022 | $25,099.73 | SERVICES |
| **TOTAL FOR NEXTDOOR, INC.** | | **$60,820.08** | |
| NISSA QUANSTROM<br>50 SONOMA ST APT 14<br>SAN RAFAEL, CA  94901 | 11/17/2022 | $22,863.92 | SERVICES |
| **TOTAL FOR NISSA QUANSTROM** | | **$22,863.92** | |

Debtor   SSB Manufacturing Company
                 (Name)

Case number (if known)   23-90020

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| NORTH AMERICAN CORPORATION OF<br>2101 CLAIRE CT<br>GLENVIEW, IL  60025 | 10/27/2022 | $1,788.85 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $245,162.05 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $195,648.95 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $2,235.00 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $1,925.46 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $150,045.58 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $53,696.87 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $396,493.89 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $945,046.74 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $14,805.95 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $4,598.90 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $8,707.01 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $4,395.73 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $40,002.62 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $55,402.24 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $52,968.09 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $6,845.00 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $267,858.35 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $2,362.01 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $6,323.08 | SUPPLIERS OR VENDORS |
| **TOTAL FOR NORTH AMERICAN CORPORATION OF** | | **$2,456,312.37** | |
| NORTH MASONIC LLC<br>101 THE GROVE DR<br>LOS ANGELES, CA  90036 | 11/01/2022 | $39,260.90 | SERVICES |
| | 12/01/2022 | $39,260.90 | SERVICES |
| | 01/03/2023 | $39,260.90 | SERVICES |
| **TOTAL FOR NORTH MASONIC LLC** | | **$117,782.70** | |
| NORTH WEST HANDLING SYSTEMS, I<br>PO BOX 749861<br>LOS ANGELES, CA  90074-9861 | 10/27/2022 | $4,337.69 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $3,980.25 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $1,922.50 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $914.49 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $1,623.70 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $1,630.75 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $1,232.50 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $764.25 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $2,769.38 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $2,177.38 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $419.25 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $1,045.00 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $926.88 | SUPPLIERS OR VENDORS |
| **TOTAL FOR NORTH WEST HANDLING SYSTEMS, I** | | **$23,744.02** | |

Debtor   SSB Manufacturing Company                                    Case number (if known)   23-90016
         (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| NORTHWEST GRAPHICS<br>2401 N. THIRD STREET<br>WAUSAU, WI  54403 | 10/27/2022 | $7,211.48 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $9,672.95 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $3,569.81 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $3,468.57 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $3,230.49 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $2,975.30 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $2,679.85 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $8,236.15 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $9,022.02 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $834.37 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $4,937.98 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $1,009.01 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $7,418.64 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $9,232.62 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $5,458.14 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $1,059.77 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $3,736.08 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $46.35 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $15,664.07 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $94.16 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $2,447.68 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $46.35 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $526.85 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $250.54 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $2,287.08 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $3,516.73 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $2,470.88 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $9,552.01 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $1,103.64 | SUPPLIERS OR VENDORS |
| **TOTAL FOR NORTHWEST GRAPHICS** | | **$121,759.57** | |
| NTARA PARTNERS, INC.<br>2214 E FAIRVIEW AVE<br>JOHNSON CITY, TN  37601 | 11/01/2022 | $14,800.00 | SERVICES |
| | 12/01/2022 | $7,400.00 | SERVICES |
| | 01/03/2023 | $7,400.00 | SERVICES |
| **TOTAL FOR NTARA PARTNERS, INC.** | | **$29,600.00** | |
| NW FRANCHISING, INC DBA COVERA<br>DBA COVERALL OF WASHINGTON (EF<br>PO BOX 88696<br>TUKWILA, WA  98138-2696 | 11/01/2022 | $2,930.00 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $2,930.00 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $2,930.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR NW FRANCHISING, INC DBA COVERA** | | **$8,790.00** | |
| O'BRIEN HOSPITALITY, LLC (RC)<br>7707 W VILLA THERESA DRGERALD B<br>OBRIEN<br>GLENDALE, AZ  85308-8262 | 11/21/2022 | $18,373.18 | OTHER - CUSTOMER |
| | 12/15/2022 | $9,961.60 | OTHER - CUSTOMER |
| | 01/19/2023 | $13,090.45 | OTHER - CUSTOMER |
| **TOTAL FOR O'BRIEN HOSPITALITY, LLC (RC)** | | **$41,425.23** | |

Debtor    SSB Manufacturing Company

(Name)

Case Number (if known)    23-90016

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| OCCURRENT MARKETING<br>409 CHANTILLY TRL<br>BRADENTON, FL  34212 | 10/27/2022 | $61,015.56 | SERVICES |
| | 11/01/2022 | $45,518.00 | SERVICES |
| | 11/03/2022 | $2,588.48 | SERVICES |
| | 11/07/2022 | $10,122.82 | SERVICES |
| | 11/10/2022 | $6,561.40 | SERVICES |
| | 11/28/2022 | $60,275.22 | SERVICES |
| | 12/05/2022 | $122,490.37 | SERVICES |
| | 12/27/2022 | $13,500.00 | SERVICES |
| | 01/19/2023 | $154,319.34 | SERVICES |
| **TOTAL FOR OCCURRENT MARKETING** | | **$476,391.19** | |
| OCTILLION MEDIA LLC<br>7155 TRENTINO WAY<br>BOYNTON BEACH, FL  33472 | 11/28/2022 | $65,589.57 | SERVICES |
| | 12/15/2022 | $141,689.90 | SERVICES |
| | 12/19/2022 | $103,180.33 | SERVICES |
| **TOTAL FOR OCTILLION MEDIA LLC** | | **$310,459.80** | |
| OFFICE IMAGES, INC.<br>1515 HOLCOMB WOODS PKWY<br>ROSWELL, GA  30076 | 11/14/2022 | $145,241.86 | SUPPLIERS OR VENDORS |
| **TOTAL FOR OFFICE IMAGES, INC.** | | **$145,241.86** | |
| OHM SYSTEMS INC<br>10895 INDECO DRIVE<br>CINCINNATI, OH  45241 | 12/22/2022 | $366,193.02 | SERVICES |
| | 01/03/2023 | $323,919.30 | SERVICES |
| **TOTAL FOR OHM SYSTEMS INC** | | **$690,112.32** | |
| OMNITRACS HOLDINGS,LLC DBA OMN<br>DBA OMNITRACS, LLC<br>1500 SOLANA BLVD STE 6300<br>WESTLAKE, TX  76262-1713 | 11/10/2022 | $7,763.49 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $518.40 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $7,780.04 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $529.07 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $1,361.43 | SUPPLIERS OR VENDORS |
| **TOTAL FOR OMNITRACS HOLDINGS,LLC DBA OMN** | | **$17,952.43** | |
| ON ASSIGNMENT, INC DBA CREATIV<br>DBA CREATIVE CIRCLE, LLC<br>PO BOX 74008799<br>CHICAGO, IL  60674 | 10/27/2022 | $3,200.00 | SERVICES |
| | 11/10/2022 | $56,700.00 | SERVICES |
| | 11/14/2022 | $23,200.00 | SERVICES |
| | 11/17/2022 | $5,800.00 | SERVICES |
| | 11/23/2022 | $5,800.00 | SERVICES |
| | 12/05/2022 | $5,800.00 | SERVICES |
| | 12/08/2022 | $93,120.00 | SERVICES |
| | 12/15/2022 | $5,800.00 | SERVICES |
| | 12/19/2022 | $21,486.75 | SERVICES |
| | 12/22/2022 | $2,600.00 | SERVICES |
| | 12/27/2022 | $11,600.00 | SERVICES |
| | 01/12/2023 | $5,640.00 | SERVICES |
| | 01/17/2023 | $28,316.44 | SERVICES |
| | 01/19/2023 | $29,635.00 | SERVICES |
| | 01/20/2023 | $10,120.00 | SERVICES |
| **TOTAL FOR ON ASSIGNMENT, INC DBA CREATIV** | | **$308,818.19** | |

Debtor   SSB Manufacturing Company _____   Case Number (if known) _____ 23-90016 _____
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| OPEN TEXT INC.<br>2440 SAND HILL RD STE 302<br>MENLO PARK, CA  94025-6900 | 11/01/2022 | $130.00 | SERVICES |
| | 11/10/2022 | $8,715.00 | SERVICES |
| | 12/08/2022 | $8,715.00 | SERVICES |
| | 12/29/2022 | $11,008.75 | SERVICES |
| | 01/12/2023 | $130.00 | SERVICES |
| **TOTAL FOR OPEN TEXT INC.** | | **$28,698.75** | |
| OPENSESAME INC<br>1629 SW SALMON ST<br>PORTLAND, OR  97205 | 01/03/2023 | $185,130.00 | SERVICES |
| **TOTAL FOR OPENSESAME INC** | | **$185,130.00** | |
| OPTUMRX INC<br>9900 BREN RD E STE 300W<br>MINNETONKA, MN  55343 | 11/03/2022 | $980.00 | OTHER - BENEFITS |
| | 11/07/2022 | $569,823.05 | OTHER - BENEFITS |
| | 11/28/2022 | $1,274.00 | OTHER - BENEFITS |
| | 12/01/2022 | $513,731.43 | OTHER - BENEFITS |
| | 12/15/2022 | $2,145.00 | OTHER - BENEFITS |
| | 12/22/2022 | $625,401.13 | OTHER - BENEFITS |
| | 01/19/2023 | $600,430.92 | OTHER - BENEFITS |
| **TOTAL FOR OPTUMRX INC** | | **$2,313,785.53** | |
| ORACLE AMERICA, INC.<br>500 ORACLE PKWY FL 1<br>REDWOOD CITY, CA  94065 | 11/28/2022 | $1,080.98 | SERVICES |
| | 12/05/2022 | $25,132.80 | SERVICES |
| | 01/12/2023 | $156,000.00 | SERVICES |
| **TOTAL FOR ORACLE AMERICA, INC.** | | **$182,213.78** | |
| PACIFIC FURNITURE DEALERS<br>2105 BROADWAY<br>EVERETT, WA  98201 | 12/08/2022 | $54,100.66 | SERVICES |
| | 12/15/2022 | $10,000.00 | SERVICES |
| **TOTAL FOR PACIFIC FURNITURE DEALERS** | | **$64,100.66** | |
| PACVUE CORPORATION<br>845 106TH AVE NE STE 206<br>BELLEVUE, WA  98004 | 11/07/2022 | $5,000.00 | SERVICES |
| | 11/10/2022 | $1,500.00 | SERVICES |
| | 12/08/2022 | $5,000.00 | SERVICES |
| | 12/12/2022 | $10,115.98 | SERVICES |
| | 12/29/2022 | $12,826.27 | SERVICES |
| | 01/05/2023 | $5,000.00 | SERVICES |
| | 01/09/2023 | $3,000.00 | SERVICES |
| | 01/12/2023 | $5,000.00 | SERVICES |
| **TOTAL FOR PACVUE CORPORATION** | | **$47,442.25** | |
| PALLETEC LLC<br>5750 MAIN ST NE<br>FRIDLEY, MN  55432 | 10/27/2022 | $5,521.49 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $3,795.78 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $273.61 | SUPPLIERS OR VENDORS |
| **TOTAL FOR PALLETEC LLC** | | **$9,590.88** | |
| PALM BEACH COUNTY COUNTY TAX<br>COLLECTOR<br>PO BOX 3353<br>WEST PALM BEACH, FL  33402 | 11/17/2022 | $121,607.13 | OTHER - TAX AUTHORITY |
| **TOTAL FOR PALM BEACH COUNTY COUNTY TAX<br>COLLECTOR** | | **$121,607.13** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| PAR PACIFIC HLD / HIE RETAIL D<br>DBA OAHU PETROLEUM<br>800 GESSNER ROAD, SUITE 875<br>HOUSTON, TX  77024 | 11/02/2022 | $1,450.74 | SUPPLIERS OR VENDORS |
| | 11/16/2022 | $1,485.13 | SUPPLIERS OR VENDORS |
| | 11/29/2022 | $1,344.09 | SUPPLIERS OR VENDORS |
| | 12/21/2022 | $1,327.33 | SUPPLIERS OR VENDORS |
| | 01/04/2023 | $1,391.39 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $838.60 | SUPPLIERS OR VENDORS |
| **TOTAL FOR PAR PACIFIC HLD / HIE RETAIL D** | | **$7,837.28** | |
| PARK PLACE TECHNOLOGIES, LLC<br>5910 LANDERBROOK DR STE 300<br>CLEVELAND, OH  44124 | 12/12/2022 | $8,645.98 | SERVICES |
| | 01/03/2023 | $22,466.64 | SERVICES |
| **TOTAL FOR PARK PLACE TECHNOLOGIES, LLC** | | **$31,112.62** | |
| PARTNERS RESOURCE<br>831 WOODLAND DR<br>GLEN ELLYN, IL  60137 | 11/17/2022 | $19,745.99 | SERVICES |
| | 12/15/2022 | $16,210.67 | SERVICES |
| | 01/19/2023 | $19,136.25 | SERVICES |
| **TOTAL FOR PARTNERS RESOURCE** | | **$55,092.91** | |
| PAUL, WEISS,RIFKIND,WHARTON &<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10019-6064 | 11/01/2022 | $185,613.32 | OTHER - PROFESSIONAL |
| | 12/22/2022 | $23,718.52 | OTHER - PROFESSIONAL |
| **TOTAL FOR PAUL, WEISS,RIFKIND,WHARTON &** | | **$209,331.84** | |
| PEAK TECHNOLOGIES, INC<br>10330 OLD COLUMBIA RD STE 200<br>COLUMBIA, MD  21046 | 12/15/2022 | $64,333.92 | SERVICES |
| | 12/19/2022 | $6,900.00 | SERVICES |
| | 01/19/2023 | $198,950.62 | SERVICES |
| **TOTAL FOR PEAK TECHNOLOGIES, INC** | | **$270,184.54** | |
| PEAK-RYZEX INC<br>10330 OLD COLUMBIA RD<br>COLUMBIA, MD  21046 | 10/27/2022 | $261.12 | SERVICES |
| | 11/07/2022 | $44.95 | SERVICES |
| | 12/08/2022 | $2,393.60 | SERVICES |
| | 12/12/2022 | $13,003.19 | SERVICES |
| | 12/19/2022 | $6,672.39 | SERVICES |
| | 12/22/2022 | $690.00 | SERVICES |
| | 12/27/2022 | $16,579.41 | SERVICES |
| | 01/05/2023 | $9,653.94 | SERVICES |
| | 01/09/2023 | $11,365.38 | SERVICES |
| | 01/12/2023 | $2,059.20 | SERVICES |
| | 01/19/2023 | $2,339.69 | SERVICES |
| **TOTAL FOR PEAK-RYZEX INC** | | **$65,062.87** | |

Debtor  SSB Manufacturing Company                          Case number (if known)   23-90018
        (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| PECO PALLET INC<br>50 S BUCKHOUT ST STE 301<br>IRVINGTON, NY  10533 | 10/27/2022 | $3,194.19 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $7,111.33 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $1,404.52 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $17,790.39 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $5,992.87 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $2,561.18 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $5,912.49 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $1,030.28 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $5,134.75 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $1,019.92 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $734.54 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $6,056.31 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $3,652.85 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $1,619.45 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $9,337.21 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $7,801.47 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $9,455.61 | SUPPLIERS OR VENDORS |
| **TOTAL FOR PECO PALLET INC** | | **$89,809.36** | |
| PEGASUS HOME FASHIONS INC<br>PO BOX 9030TRUMBULL STREET<br>ELIZABETH, NJ  07201 | 10/27/2022 | $749.00 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $24,623.00 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $114.00 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $1,000.00 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $610.00 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $661.00 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $5,976.00 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $9,500.00 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $993.00 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $452.75 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $1,882.00 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $3,329.00 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $383.00 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $157.00 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $324.00 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $477.00 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $3,649.00 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $1,970.75 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $6,705.00 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $6,604.00 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $7,317.00 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $914.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR PEGASUS HOME FASHIONS INC** | | **$78,390.50** | |
| PELOTON PROPERTIES LLC<br>COAST PROPERTY MANAGEMENT<br>2829 RUCKER AVE STE 100<br>EVERETT, WA  98201 | 11/01/2022 | $13,380.41 | SERVICES |
| | 12/01/2022 | $13,380.41 | SERVICES |
| | 01/03/2023 | $13,380.41 | SERVICES |
| **TOTAL FOR PELOTON PROPERTIES LLC** | | **$40,141.23** | |

Debtor    SSB Manufacturing Company _____    Case number (if known) _____ 23-90020 _____

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| PENSKE TRUCK LEASING CO. L.P.<br>2675 MORGANTOWN ROADPO BOX 1321<br>READING, PA  19603-1321 | 11/01/2022 | $29,773.14 | OTHER - FREIGHT |
| | 11/07/2022 | $32,158.59 | OTHER - FREIGHT |
| | 11/10/2022 | $39,796.31 | OTHER - FREIGHT |
| | 11/14/2022 | $38,083.23 | OTHER - FREIGHT |
| | 11/21/2022 | $25,616.88 | OTHER - FREIGHT |
| | 11/28/2022 | $9,854.95 | OTHER - FREIGHT |
| | 12/01/2022 | $52,362.09 | OTHER - FREIGHT |
| | 12/05/2022 | $31,759.53 | OTHER - FREIGHT |
| | 12/12/2022 | $9,129.28 | OTHER - FREIGHT |
| | 12/15/2022 | $8,822.08 | OTHER - FREIGHT |
| | 12/19/2022 | $12,313.14 | OTHER - FREIGHT |
| | 12/22/2022 | $51,425.35 | OTHER - FREIGHT |
| | 12/27/2022 | $28,412.16 | OTHER - FREIGHT |
| | 01/03/2023 | $24,103.49 | OTHER - FREIGHT |
| | 01/09/2023 | $19,275.96 | OTHER - FREIGHT |
| | 01/17/2023 | $57,133.27 | OTHER - FREIGHT |
| **TOTAL FOR PENSKE TRUCK LEASING CO. L.P.** | | **$470,019.45** | |
| PEOPLESCOUT MSP, LLC<br>1015 A STREET<br>TACOMA, WA  98402 | 11/07/2022 | $209,884.88 | SERVICES |
| | 11/10/2022 | $193,595.12 | SERVICES |
| | 11/17/2022 | $379,092.80 | SERVICES |
| | 11/28/2022 | $185,112.29 | SERVICES |
| | 12/01/2022 | $795.00 | SERVICES |
| | 12/05/2022 | $238,380.41 | SERVICES |
| | 12/12/2022 | $189,947.95 | SERVICES |
| | 12/19/2022 | $391,580.08 | SERVICES |
| | 12/27/2022 | $192,436.80 | SERVICES |
| | 01/03/2023 | $129,702.43 | SERVICES |
| | 01/09/2023 | $184,109.21 | SERVICES |
| | 01/17/2023 | $318,400.03 | SERVICES |
| **TOTAL FOR PEOPLESCOUT MSP, LLC** | | **$2,613,037.00** | |
| PEREIRA GROUP DBA MARKWELL FLO<br>16250 NW 52ND AVE<br>MIAMI GARDENS, FL  33014 | 12/29/2022 | $7,726.68 | SUPPLIERS OR VENDORS |
| **TOTAL FOR PEREIRA GROUP DBA MARKWELL FLO** | | **$7,726.68** | |
| PHOENIX JCR BELOIT INDUSTRIAL<br>401 E KILBOURN AVE, STE 201<br>MILWAUKEE, WI  53202 | 12/27/2022 | $13,077.11 | SERVICES |
| **TOTAL FOR PHOENIX JCR BELOIT INDUSTRIAL** | | **$13,077.11** | |

Debtor    SSB Manufacturing Company _____    Case number (if known) _____ 23-90018 _____
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| PIANA NONWOVENS, LLC<br>ANDREA PIANA<br>101 OLD MILL RD BLDG 300<br>CARTERSVILLE, GA  30120 | 10/27/2022 | $242,280.37 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $249,921.02 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $151,762.73 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $224,409.46 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $160,446.84 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $324,803.61 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $186,610.48 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $309,393.63 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $109,771.62 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $308,900.56 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $231,144.14 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $290,119.94 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $108,710.42 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $492,733.78 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $77,593.45 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $300,949.60 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $291,568.52 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $104,375.39 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $213,443.08 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $378,745.67 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $250,756.64 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $434,989.02 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $296,729.56 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $414,709.10 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $248,812.76 | SUPPLIERS OR VENDORS |
| **TOTAL FOR PIANA NONWOVENS, LLC** | | **$6,403,681.39** | |
| PIEDMONT NATURAL GAS COMPANY,<br>PO BOX 1246<br>CHARLOTTE, NC  28201 | 11/09/2022 | $1,573.58 | OTHER - UTILITIES |
| | 11/16/2022 | $48.64 | OTHER - UTILITIES |
| | 12/14/2022 | $3,143.59 | OTHER - UTILITIES |
| | 01/04/2023 | $5,714.16 | OTHER - UTILITIES |
| **TOTAL FOR PIEDMONT NATURAL GAS COMPANY,** | | **$10,479.97** | |
| PIERCE COUNTY FINANCE DEPARTMENT<br>BUSINESS PERSONAL PROPERTY<br>2401 S 35TH ST, RM 142<br>TACOMA, WA  98409 | 12/22/2022 | $48,623.29 | OTHER - TAX AUTHORITY |
| | 12/22/2022 | $1,837.30 | OTHER - TAX AUTHORITY |
| **TOTAL FOR PIERCE COUNTY FINANCE DEPARTMENT** | | **$50,460.59** | |
| PINNACLE SOUTH LLC<br>114 W SOLOMON ST<br>GRIFFIN, GA  30223 | 11/07/2022 | $3,179.90 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $2,391.80 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $3,681.15 | SUPPLIERS OR VENDORS |
| **TOTAL FOR PINNACLE SOUTH LLC** | | **$9,252.85** | |
| PINTEREST INC<br>505 BRANNAN ST<br>SAN FRANCISCO, CA  94107 | 11/03/2022 | $64,970.99 | SERVICES |
| | 12/05/2022 | $53,240.78 | SERVICES |
| | 01/03/2023 | $45,617.16 | SERVICES |
| **TOTAL FOR PINTEREST INC** | | **$163,828.93** | |

Debtor   SSB Manufacturing Company

(Name)

Case number (if known)   23-90019

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| PIONEER & LEGEND CANADA LTD<br>387 LIMESTONE CRES<br>NORTH YORK, ON  M3J2R1<br>CANADA | 12/16/2022 | $20,005.56 | SUPPLIERS OR VENDORS |
| **TOTAL FOR PIONEER & LEGEND CANADA LTD** | | **$20,005.56** | |
| POMEROY TECHNOLOGIES LLC<br>PO BOX 741512<br>CHICAGO, IL  60674 | 11/21/2022 | $78,014.00 | SERVICES |
| | 12/19/2022 | $78,014.00 | SERVICES |
| | 01/19/2023 | $78,014.00 | SERVICES |
| **TOTAL FOR POMEROY TECHNOLOGIES LLC** | | **$234,042.00** | |
| POMP'S TIRE SERVICE INC.<br>1123 CEDAR ST<br>GREEN BAY, WI  54301 | 12/08/2022 | $3,064.03 | OTHER - FREIGHT |
| | 12/22/2022 | $648.67 | OTHER - FREIGHT |
| | 01/17/2023 | $7,372.08 | OTHER - FREIGHT |
| **TOTAL FOR POMP'S TIRE SERVICE INC.** | | **$11,084.78** | |
| POWERING VALUE GROUP<br>830 ARGONAUT IS<br>DANIA BEACH, FL  33004 | 10/27/2022 | $10,000.00 | SERVICES |
| | 01/03/2023 | $12,563.00 | SERVICES |
| | 01/05/2023 | $161,000.00 | SERVICES |
| **TOTAL FOR POWERING VALUE GROUP** | | **$183,563.00** | |
| PPL ELECTRIC UTILITIES CORP.<br>TWO N. NINTH STREET<br>ALLENTOWN, PA  18101 | 11/09/2022 | $6,633.38 | OTHER - UTILITIES |
| | 11/16/2022 | $20,057.83 | OTHER - UTILITIES |
| | 11/22/2022 | $6,819.21 | OTHER - UTILITIES |
| | 11/29/2022 | $20,057.83 | OTHER - UTILITIES |
| | 12/28/2022 | $12,369.85 | OTHER - UTILITIES |
| **TOTAL FOR PPL ELECTRIC UTILITIES CORP.** | | **$65,938.10** | |
| PRACTICAL PROMOTIONS<br>623 BREEZE HILL RD<br>NORTH WILKESBORO, NC  28659 | 11/28/2022 | $8,390.76 | SUPPLIERS OR VENDORS |
| **TOTAL FOR PRACTICAL PROMOTIONS** | | **$8,390.76** | |
| PRECISE MATTRESS INSPECTION<br>1627 SARATOGA LANE<br>GLENVIEW, IL  60026 | 10/27/2022 | $1,730.10 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $1,877.04 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $474.00 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $1,580.00 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $2,359.73 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $469.26 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $632.00 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $782.10 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $3,708.26 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $860.31 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $869.00 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $2,512.20 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $158.00 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $1,251.36 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $1,877.04 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $1,251.36 | SUPPLIERS OR VENDORS |
| **TOTAL FOR PRECISE MATTRESS INSPECTION** | | **$22,391.76** | |

Debtor    SSB Manufacturing Company                                    Case Number (if known)    23-90016
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| PRECISION AUTOMATION CO. DBA P<br>2120 ADDMORE LANE<br>CLARKSVILLE, IN  47129 | 10/27/2022 | $945.00 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $17,290.00 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $346.00 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $270.00 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $1,178.75 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $1,050.40 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $368.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR PRECISION AUTOMATION CO. DBA P** | | **$21,448.15** | |
| PREMIER TRAILER LEASING DBA PR<br>DBA PREMIER TRAILERS<br>5201 TENNYSON PARKWAY, SUITE 250<br>PIANO, TX  75024 | 10/27/2022 | $16,988.34 | OTHER - FREIGHT |
| | 11/01/2022 | $19,710.78 | OTHER - FREIGHT |
| | 11/01/2022 | $4,519.58 | OTHER - FREIGHT |
| | 11/10/2022 | $1,250.85 | OTHER - FREIGHT |
| | 11/14/2022 | $210,633.74 | OTHER - FREIGHT |
| | 11/14/2022 | $1,272.32 | OTHER - FREIGHT |
| | 11/17/2022 | $3,380.76 | OTHER - FREIGHT |
| | 11/23/2022 | $3,251.25 | OTHER - FREIGHT |
| | 11/28/2022 | $37,826.63 | OTHER - FREIGHT |
| | 12/01/2022 | $16,298.82 | OTHER - FREIGHT |
| | 12/01/2022 | $175.00 | OTHER - FREIGHT |
| | 12/08/2022 | $1,987.78 | OTHER - FREIGHT |
| | 12/12/2022 | $5,173.21 | OTHER - FREIGHT |
| | 12/15/2022 | $144,095.82 | OTHER - FREIGHT |
| | 12/15/2022 | $101,808.89 | OTHER - FREIGHT |
| | 12/19/2022 | $1,112.20 | OTHER - FREIGHT |
| | 12/22/2022 | $2,418.45 | OTHER - FREIGHT |
| | 12/22/2022 | $15.00 | OTHER - FREIGHT |
| | 12/27/2022 | $3,422.20 | OTHER - FREIGHT |
| | 01/03/2023 | $13,319.60 | OTHER - FREIGHT |
| | 01/09/2023 | $869.15 | OTHER - FREIGHT |
| | 01/12/2023 | $7,216.81 | OTHER - FREIGHT |
| | 01/17/2023 | $255,785.79 | OTHER - FREIGHT |
| **TOTAL FOR PREMIER TRAILER LEASING DBA PR** | | **$852,532.97** | |
| PREMISE DATA CORPORATION<br>185 BERRY STREETSUITE 6850<br>SAN FRANCISCO, CA  94107 | 12/19/2022 | $60,000.00 | SERVICES |
| **TOTAL FOR PREMISE DATA CORPORATION** | | **$60,000.00** | |
| PRESIDIO NETWORKED SOLUTIONS,<br>12120 SUNSET HILLS RD STE 202<br>RESTON, VA  20190 | 10/27/2022 | $212.69 | SERVICES |
| | 11/01/2022 | $905.00 | SERVICES |
| | 11/10/2022 | $8,691.66 | SERVICES |
| | 11/23/2022 | $505.70 | SERVICES |
| | 11/28/2022 | $5,593.66 | SERVICES |
| | 12/01/2022 | $9,912.59 | SERVICES |
| | 12/12/2022 | $20,356.50 | SERVICES |
| | 12/27/2022 | $1,880.00 | SERVICES |
| | 01/03/2023 | $28,500.39 | SERVICES |
| | 01/09/2023 | $69,904.02 | SERVICES |
| **TOTAL FOR PRESIDIO NETWORKED SOLUTIONS,** | | **$146,462.21** | |

Debtor   SSB Manufacturing Company
         (Name)

Case number (if known)   23-90016

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| PRICEWATERHOUSE COOPERS LLP<br>PO BOX 65640<br>CHARLOTTE, NC 28265-0640 | 11/03/2022 | $500,000.00 | OTHER - PROFESSIONAL |
| | 11/10/2022 | $500,000.00 | OTHER - PROFESSIONAL |
| | 11/14/2022 | $100,000.00 | OTHER - PROFESSIONAL |
| | 12/01/2022 | $883,844.00 | OTHER - PROFESSIONAL |
| | 12/22/2022 | $449,711.00 | OTHER - PROFESSIONAL |
| | 12/29/2022 | $350,000.00 | OTHER - PROFESSIONAL |
| | 01/09/2023 | $35,000.00 | OTHER - PROFESSIONAL |
| | 01/12/2023 | $170,000.00 | OTHER - PROFESSIONAL |
| | 01/19/2023 | $218,123.00 | OTHER - PROFESSIONAL |
| **TOTAL FOR PRICEWATERHOUSE COOPERS LLP** | | **$3,206,678.00** | |
| PRISM SYSTEMS, INC.<br>200 VIRGINIA ST<br>MOBILE, AL 36603 | 11/01/2022 | $37,227.50 | SERVICES |
| **TOTAL FOR PRISM SYSTEMS, INC.** | | **$37,227.50** | |
| PRODUCTION SQUAD<br>64458 COYOTE RUN LN<br>BEND, OR 97703 | 12/01/2022 | $42,455.08 | SERVICES |
| **TOTAL FOR PRODUCTION SQUAD** | | **$42,455.08** | |
| PROFESSIONAL GUARD AND PATROL<br>426 ALDINE BENDER SUITE EPO BOX 671586<br>HOUSTON, TX 77060 | 10/26/2022 | $956.42 | SERVICES |
| | 11/02/2022 | $972.63 | SERVICES |
| | 11/09/2022 | $972.63 | SERVICES |
| | 11/22/2022 | $972.63 | SERVICES |
| | 11/29/2022 | $1,945.26 | SERVICES |
| | 12/07/2022 | $972.63 | SERVICES |
| | 12/14/2022 | $972.63 | SERVICES |
| | 12/21/2022 | $972.63 | SERVICES |
| | 12/28/2022 | $1,069.89 | SERVICES |
| **TOTAL FOR PROFESSIONAL GUARD AND PATROL** | | **$9,807.35** | |
| PROFILLMENT LLC<br>1960 S HOOVER RD<br>WICHITA, KS 67209 | 12/05/2022 | $16,496.37 | SUPPLIERS OR VENDORS |
| **TOTAL FOR PROFILLMENT LLC** | | **$16,496.37** | |
| PROGRESSIVE CONVERTING INC<br>2430 E GLENDALE AVE<br>APPLETON, WI 54911 | 11/01/2022 | $19,735.52 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $19,735.52 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $19,735.52 | SUPPLIERS OR VENDORS |
| **TOTAL FOR PROGRESSIVE CONVERTING INC** | | **$59,206.56** | |
| PROGRESSIVE PRODUCTS INC<br>PO BOX 123785 DEPT 3785<br>DALLAS, TX 75312 | 01/03/2023 | $17,132.14 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $7,507.27 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $12,337.28 | SUPPLIERS OR VENDORS |
| **TOTAL FOR PROGRESSIVE PRODUCTS INC** | | **$36,976.69** | |

Debtor      SSB Manufacturing Company                                      Case number (if known)   23-90016
           (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| PROPERTY DEVELOPERS & CONSULTA<br>PO BOX 2400<br>CULLMAN, AL  35056-2400 | 11/01/2022 | $34,333.33 | SERVICES |
| | 12/01/2022 | $34,333.33 | SERVICES |
| | 12/15/2022 | $32,914.42 | SERVICES |
| | 01/03/2023 | $34,333.33 | SERVICES |
| **TOTAL FOR PROPERTY DEVELOPERS & CONSULTA** | | **$135,914.41** | |
| PROWEST ELECTRIC INC<br>9180 MARSHALL PL<br>WESTMINSTER, CO  80031 | 11/29/2022 | $38,187.50 | OTHER - UTILITIES |
| | 12/21/2022 | $38,187.50 | OTHER - UTILITIES |
| **TOTAL FOR PROWEST ELECTRIC INC** | | **$76,375.00** | |
| PT ENGINEERING, LLC<br>711 BEACHBLVD.APT 1301<br>JACKSONVILLE BEACH, FL  32250 | 11/10/2022 | $4,520.30 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $3,630.00 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $3,165.50 | SUPPLIERS OR VENDORS |
| **TOTAL FOR PT ENGINEERING, LLC** | | **$11,315.80** | |
| PUGET SOUND ENERGY<br>PO BOX 97034<br>BELLEVUE, WA  98009-9734 | 11/09/2022 | $34.62 | OTHER - UTILITIES |
| | 12/02/2022 | $26,585.32 | OTHER - UTILITIES |
| | 12/07/2022 | $1,309.72 | OTHER - UTILITIES |
| | 01/04/2023 | $5,351.47 | OTHER - UTILITIES |
| **TOTAL FOR PUGET SOUND ENERGY** | | **$33,281.13** | |
| QUALITY TECHNOLOGY SERVICES HO<br>DBA QTS<br>12851 FOSTER ST STE 100<br>OVERLAND PARK, KS  66213 | 11/01/2022 | $80.00 | SERVICES |
| | 11/07/2022 | $62.50 | SERVICES |
| | 12/05/2022 | $250.00 | SERVICES |
| | 01/03/2023 | $36,423.25 | SERVICES |
| | 01/05/2023 | $38,668.00 | SERVICES |
| | 01/09/2023 | $37,530.00 | SERVICES |
| **TOTAL FOR QUALITY TECHNOLOGY SERVICES HO** | | **$113,013.75** | |
| QUARLES & BRADY, LLP<br>411 E. WISCONSIN AVENUESTE 2400<br>MILWAUKEE, WI  53202 | 01/17/2023 | $9,054.88 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $1,500.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR QUARLES & BRADY, LLP** | | **$10,554.88** | |
| QUESTEX, LLC<br>275 GROVE ST STE 2-130<br>NEWTON, MA  02466 | 11/02/2022 | $4,000.00 | SERVICES |
| | 01/04/2023 | $18,000.00 | SERVICES |
| **TOTAL FOR QUESTEX, LLC** | | **$22,000.00** | |
| QWEST<br>PO BOX 91155<br>SEATTLE, WA  98111-9255 | 10/28/2022 | $57.04 | SERVICES |
| | 11/02/2022 | $4,516.12 | SERVICES |
| | 11/09/2022 | $864.97 | SERVICES |
| | 11/16/2022 | $78.08 | SERVICES |
| | 11/22/2022 | $57.04 | SERVICES |
| | 11/29/2022 | $3,029.34 | SERVICES |
| | 12/07/2022 | $818.02 | SERVICES |
| | 01/04/2023 | $2,034.01 | SERVICES |
| **TOTAL FOR QWEST** | | **$11,454.62** | |

Debtor   SSB Manufacturing Company                                                Case number (if known)   23-90018
         (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| R L WILEY ELECTRICAL CONTRACTO<br>PO BOX 3112<br>EVANS, GA  30809 | 12/07/2022 | $3,991.97 | SUPPLIERS OR VENDORS |
| | 12/14/2022 | $17,285.80 | SUPPLIERS OR VENDORS |
| **TOTAL FOR R L WILEY ELECTRICAL CONTRACTO** | | **$21,277.77** | |
| RAPPAHANNOCK ELECTRIC<br>DEPT 849COOPERATIVE<br>ALEXANDRIA, VA  22334-0849 | 11/14/2022 | $2,963.90 | OTHER - UTILITIES |
| | 12/01/2022 | $3,680.02 | OTHER - UTILITIES |
| | 12/29/2022 | $2,195.13 | OTHER - UTILITIES |
| **TOTAL FOR RAPPAHANNOCK ELECTRIC** | | **$8,839.05** | |
| RATZON REALTY (INTERSTATE PK L<br>(INTERSTATE PK LOGISTICS CTR FL)<br>17304 PRESTON RD, SUITE 550<br>DALLAS, TX  75252 | 11/01/2022 | $215,236.95 | SERVICES |
| | 12/01/2022 | $215,236.95 | SERVICES |
| | 12/02/2022 | $206,092.39 | SERVICES |
| | 01/03/2023 | $215,236.95 | SERVICES |
| | 01/12/2023 | $28,831.45 | SERVICES |
| **TOTAL FOR RATZON REALTY (INTERSTATE PK L** | | **$880,634.69** | |
| RAY MITCHELL LEAVENS DBA FOUR<br>DBA FOUR CS TIRE LLC<br>915 ALBANY AVE. WEST<br>PEARSON, GA  31642 | 11/01/2022 | $3,557.03 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $825.00 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $3,042.97 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $2,385.66 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $955.00 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $1,735.00 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $520.67 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $565.00 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $545.00 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $640.00 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $1,956.00 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $2,303.41 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $1,854.85 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $565.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR RAY MITCHELL LEAVENS DBA FOUR** | | **$21,450.59** | |
| REBECCA SUMMER SIDOR<br>[ADDRESS REDACTED] | 12/05/2022 | $11,948.08 | SERVICES |
| **TOTAL FOR REBECCA SUMMER SIDOR** | | **$11,948.08** | |
| REGUS CORP DBA REGUS MANAGEMEN<br>DBA REGUS MANAGEMENT GROUP LLC<br>1202 NE MCCLAIN RD<br>BENTONVILLE, AR  72712 | 11/10/2022 | $2,598.62 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $1,892.42 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $3,364.17 | SUPPLIERS OR VENDORS |
| **TOTAL FOR REGUS CORP DBA REGUS MANAGEMEN** | | **$7,855.21** | |

Debtor    SSB Manufacturing Company
          (Name)                                        Case number (if known)    23-90016

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| REPUBLIC SERVICES, INC<br>18500 N ALLIED WAY STE 100<br>PHOENIX, AZ  85054 | 10/27/2022 | $202.56 | OTHER - UTILITIES |
| | 11/01/2022 | $3,867.55 | OTHER - UTILITIES |
| | 11/10/2022 | $5,682.94 | OTHER - UTILITIES |
| | 11/14/2022 | $91,947.67 | OTHER - UTILITIES |
| | 11/17/2022 | $4,085.76 | OTHER - UTILITIES |
| | 11/21/2022 | $192.00 | OTHER - UTILITIES |
| | 11/28/2022 | $126.58 | OTHER - UTILITIES |
| | 12/01/2022 | $24,722.46 | OTHER - UTILITIES |
| | 12/08/2022 | $23,215.87 | OTHER - UTILITIES |
| | 12/15/2022 | $2,013.35 | OTHER - UTILITIES |
| | 12/19/2022 | $105,019.12 | OTHER - UTILITIES |
| | 01/05/2023 | $105.96 | OTHER - UTILITIES |
| | 01/09/2023 | $24,884.68 | OTHER - UTILITIES |
| | 01/12/2023 | $6,775.36 | OTHER - UTILITIES |
| | 01/17/2023 | $84,300.50 | OTHER - UTILITIES |
| TOTAL FOR REPUBLIC SERVICES, INC | | $377,142.36 | |
| RESOLUTE FP US INC<br>PO BOX 995300 CURETON FERRY RD<br>CATAWBA, SC  29704-0099 | 10/27/2022 | $86,613.08 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $83,818.92 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $28,993.31 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $32,393.26 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $53,680.94 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $10,610.25 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $82,241.89 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $12,606.95 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $37,536.08 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $37,791.80 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $45,803.50 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $13,801.72 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $42,781.62 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $3,489.74 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $40,520.19 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $9,420.87 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $34,582.78 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $30,056.61 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $99,675.43 | SUPPLIERS OR VENDORS |
| TOTAL FOR RESOLUTE FP US INC | | $786,418.94 | |

Debtor   SSB Manufacturing Company    Case Number (known)   23-90016
         (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| RESOURCES CONNECTION, INC.<br>17101 ARMSTRONG AVE STE 100<br>IRVINE, CA  92614 | 10/27/2022 | $22,799.75 | SERVICES |
| | 11/03/2022 | $22,873.50 | SERVICES |
| | 11/10/2022 | $20,130.00 | SERVICES |
| | 11/17/2022 | $17,006.25 | SERVICES |
| | 11/28/2022 | $12,167.50 | SERVICES |
| | 12/01/2022 | $13,562.50 | SERVICES |
| | 12/08/2022 | $15,887.50 | SERVICES |
| | 12/15/2022 | $12,400.00 | SERVICES |
| | 12/22/2022 | $10,540.00 | SERVICES |
| | 12/29/2022 | $5,812.50 | SERVICES |
| | 01/05/2023 | $14,841.25 | SERVICES |
| | 01/12/2023 | $14,213.50 | SERVICES |
| | 01/19/2023 | $49,057.50 | SERVICES |
| **TOTAL FOR RESOURCES CONNECTION, INC.** | | **$231,291.75** | |
| RETAIL REALTY FUND LLC<br>1 UPPER NEWPORT PLZ<br>NEWPORT BEACH, CA  92660 | 11/01/2022 | $55,728.83 | SERVICES |
| | 12/01/2022 | $55,728.83 | SERVICES |
| | 01/03/2023 | $55,728.83 | SERVICES |
| **TOTAL FOR RETAIL REALTY FUND LLC** | | **$167,186.49** | |
| REWARDSTYLE, INC<br>3102 OAK LAWN AVE STE 100<br>DALLAS, TX  75219 | 01/09/2023 | $2,667.00 | SERVICES |
| | 01/12/2023 | $12,000.00 | SERVICES |
| **TOTAL FOR REWARDSTYLE, INC** | | **$14,667.00** | |
| RICHARDS, LAYTON & FINGER, P.A<br>920 N KING ST<br>WILMINGTON, DE  19801 | 12/27/2022 | $6,927.75 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $28,576.50 | SUPPLIERS OR VENDORS |
| **TOTAL FOR RICHARDS, LAYTON & FINGER, P.A** | | **$35,504.25** | |
| RLIF RIVIERA BEACH SPE, LLC<br>201 WEST ST STE 200<br>ANNAPOLIS, MD  21401 | 11/01/2022 | $27,401.18 | SERVICES |
| | 12/01/2022 | $27,401.18 | SERVICES |
| | 01/03/2023 | $27,401.18 | SERVICES |
| **TOTAL FOR RLIF RIVIERA BEACH SPE, LLC** | | **$82,203.54** | |
| RM2 USA, INC<br>100 E PINE ST STE 110<br>ORLANDO, FL  32801-2759 | 10/27/2022 | $71,224.50 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $11,970.00 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $5,700.00 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $2,337.00 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $22,521.00 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $7,410.00 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $12,540.00 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $684.00 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $14,079.00 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $11,970.00 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $3,800.00 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $12,635.00 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $950.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR RM2 USA, INC** | | **$177,820.50** | |

Debtor   SSB Manufacturing Company                                    Case number (if known)   23-90016
        (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| ROBATECH USA INC<br>1005 ALDERMAN DRIVE SUITE 108<br>ALPHARETTA, GA  30005 | 11/17/2022 | $1,633.33 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $1,644.41 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $1,155.36 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $3,192.38 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $3,190.96 | SUPPLIERS OR VENDORS |
| **TOTAL FOR ROBATECH USA INC** | | **$10,816.44** | |
| ROBERT D. RIZICK<br>[ADDRESS REDACTED] | 11/17/2022 | $5,935.44 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $4,807.06 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $5,739.60 | SUPPLIERS OR VENDORS |
| **TOTAL FOR ROBERT D. RIZICK** | | **$16,482.10** | |
| ROBERT FALK<br>[ADDRESS REDACTED] | 12/07/2022 | $7,612.70 | SUPPLIERS OR VENDORS |
| **TOTAL FOR ROBERT FALK** | | **$7,612.70** | |
| ROBERT K WEATHERBY<br>[ADDRESS REDACTED] | 11/01/2022 | $14,304.48 | SERVICES |
| | 12/01/2022 | $14,304.48 | SERVICES |
| | 01/03/2023 | $14,304.48 | SERVICES |
| **TOTAL FOR ROBERT K WEATHERBY** | | **$42,913.44** | |
| ROCHESTER INDUSTRIAL SERVICES,<br>291 MILLSTEAD WAY<br>ROCHESTER, NY  14624 | 11/14/2022 | $10,495.00 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $1,000.00 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $600.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR ROCHESTER INDUSTRIAL SERVICES,** | | **$12,095.00** | |
| ROCK COUNTY TREASURER<br>51 S MAIN ST<br>JANESVILLE, WI  53545 | 01/12/2023 | $77,824.64 | OTHER - TAX AUTHORITY |
| | 01/12/2023 | $14,331.41 | OTHER - TAX AUTHORITY |
| **TOTAL FOR ROCK COUNTY TREASURER** | | **$92,156.05** | |
| ROCK ISLAND INDUSTRIES<br>28496 ROCK ISLAND RD<br>HEMPSTEAD, TX  77445 | 10/26/2022 | $7,580.40 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $12,664.08 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $17,399.84 | SUPPLIERS OR VENDORS |
| | 11/09/2022 | $64,553.56 | SUPPLIERS OR VENDORS |
| | 11/22/2022 | $35,716.03 | SUPPLIERS OR VENDORS |
| | 11/29/2022 | $13,156.31 | SUPPLIERS OR VENDORS |
| | 12/07/2022 | $22,420.31 | SUPPLIERS OR VENDORS |
| | 12/14/2022 | $14,121.36 | SUPPLIERS OR VENDORS |
| | 12/21/2022 | $36,484.67 | SUPPLIERS OR VENDORS |
| | 01/11/2023 | $67,588.90 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $31,223.02 | SUPPLIERS OR VENDORS |
| **TOTAL FOR ROCK ISLAND INDUSTRIES** | | **$322,908.48** | |
| ROPES AND GRAY LLP<br>COUNSEL TO ADVENT<br>GREGG M. GALARDI, PETER L. WELSH<br>1211 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10036-8704 | 01/23/2023 | $200,000.00 | OTHER - PROFESSIONAL |
| **TOTAL FOR ROPES AND GRAY LLP** | | **$200,000.00** | |

Debtor    SSB Manufacturing Company                                    Case number (if known)    23-90016
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| RR DONNELLEY & SONS COMPANY<br>35 W WACKER DRIVE<br>CHICAGO, IL 60601 | 10/27/2022 | $1,004.79 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $808.33 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $1,592.54 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $163.04 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $286.08 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $286.08 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $78.52 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $790.40 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $50.52 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $202.08 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $404.17 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $1,498.16 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $768.76 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $207.56 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $286.08 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $1,254.40 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $364.60 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $1,227.90 | SUPPLIERS OR VENDORS |
| **TOTAL FOR RR DONNELLEY & SONS COMPANY** | | **$11,274.01** | |
| RS INDUSTRIAL, INC.-BUFORD, GA<br>1060 PARKWAY INDUSTRIAL PARK DRIVE<br>BUFORD, GA 30518 | 10/27/2022 | $78,332.77 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $9,502.08 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $4,751.04 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $23,755.20 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $7,126.56 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $38,008.32 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $49,984.95 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $23,854.23 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $45,425.76 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $49,885.92 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $33,257.28 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $76,356.00 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $50,083.98 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $28,506.24 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $54,733.92 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $35,681.28 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $64,139.04 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $21,379.68 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $9,502.08 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $152,132.31 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $38,107.35 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $30,881.76 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $52,261.44 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $26,130.72 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $66,613.59 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $33,257.28 | SUPPLIERS OR VENDORS |
| **TOTAL FOR RS INDUSTRIAL, INC.-BUFORD, GA** | | **$1,103,650.78** | |
| RST, LLC | 01/17/2023 | $5,000,000.00 | SERVICES |
| **TOTAL FOR RST, LLC** | | **$5,000,000.00** | |

Debtor    SSB Manufacturing Company _____    Case number (if known) 23-90020
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| RYDER TRUCK RENTAL, INC<br>11690 NW 105 STREET<br>MIAMI, FL  33178 | 10/27/2022 | $148,885.44 | OTHER - FREIGHT |
| | 11/03/2022 | $131,354.71 | OTHER - FREIGHT |
| | 11/07/2022 | $346,040.40 | OTHER - FREIGHT |
| | 11/10/2022 | $125,502.31 | OTHER - FREIGHT |
| | 11/17/2022 | $122,767.97 | OTHER - FREIGHT |
| | 11/23/2022 | $126,122.57 | OTHER - FREIGHT |
| | 11/28/2022 | $50,962.79 | OTHER - FREIGHT |
| | 12/01/2022 | $241,881.40 | OTHER - FREIGHT |
| | 12/05/2022 | $433,685.21 | OTHER - FREIGHT |
| | 12/08/2022 | $121,541.89 | OTHER - FREIGHT |
| | 12/12/2022 | $12,764.65 | OTHER - FREIGHT |
| | 12/15/2022 | $142,731.63 | OTHER - FREIGHT |
| | 12/22/2022 | $152,572.98 | OTHER - FREIGHT |
| | 12/29/2022 | $71,452.77 | OTHER - FREIGHT |
| | 01/03/2023 | $433.53 | OTHER - FREIGHT |
| | 01/05/2023 | $393,150.90 | OTHER - FREIGHT |
| | 01/09/2023 | $21,460.24 | OTHER - FREIGHT |
| | 01/12/2023 | $183,725.95 | OTHER - FREIGHT |
| | 01/17/2023 | $91,066.67 | OTHER - FREIGHT |
| | 01/19/2023 | $137,376.45 | OTHER - FREIGHT |
| **TOTAL FOR RYDER TRUCK RENTAL, INC** | | **$3,055,480.46** | |
| SABA NORTH AMERICAN<br>2237 WADHAMS RD<br>KIMBALL, MI  48074 | 10/27/2022 | $23,390.40 | SUPPLIERS OR VENDORS |
| | 10/28/2022 | $19,530.43 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $7,840.80 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $15,638.74 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $7,840.80 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $31,363.20 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $31,363.20 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $23,227.28 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $7,693.24 | SUPPLIERS OR VENDORS |
| | 11/29/2022 | $75,141.93 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $3,800.56 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $7,693.24 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $55,418.83 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $15,386.48 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $7,693.24 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $23,079.71 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $7,840.80 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $8,107.22 | SUPPLIERS OR VENDORS |
| | 01/20/2023 | $7,693.24 | SUPPLIERS OR VENDORS |
| **TOTAL FOR SABA NORTH AMERICAN** | | **$379,743.34** | |
| SAFETY-KLEEN SYSTEMS INC.<br>PO BOX 650509<br>DALLAS, TX  75265 | 11/14/2022 | $8,422.04 | SERVICES |
| | 12/12/2022 | $32.96 | SERVICES |
| | 12/19/2022 | $187.30 | SERVICES |
| | 01/09/2023 | $467.10 | SERVICES |
| | 01/19/2023 | $187.30 | SERVICES |
| **TOTAL FOR SAFETY-KLEEN SYSTEMS INC.** | | **$9,296.70** | |

Debtor   SSB Manufacturing Company

(Name)

Case number (if known)   23-90016

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| SALESFORCE.COM, INC<br>1 MARKET STE 300<br>SAN FRANCISCO, CA  94105 | 12/19/2022 | $1,332,637.62 | SERVICES |
| | 12/27/2022 | $1,800.00 | SERVICES |
| | 01/09/2023 | $12,075.00 | SERVICES |
| **TOTAL FOR SALESFORCE.COM, INC** | | **$1,346,512.62** | |
| SALT RIVER P<br>IMPROVEMENTS AND POWER DISTRICT<br>DBA SRP<br>PO BOX 52025<br>PHOENIX, AZ  85062-2950 | 11/03/2022 | $34,927.43 | OTHER - UTILITIES |
| | 11/03/2022 | $11,531.06 | OTHER - UTILITIES |
| **TOTAL FOR SALT RIVER P** | | **$46,458.49** | |
| SALT RIVER PROJECT AGRICULTURE<br>IMPROVEMENTS AND POWER DISTRICT<br>DBA SRP<br>PO BOX 52025<br>PHOENIX, AZ  85062-2950 | 11/02/2022 | $186.92 | OTHER - UTILITIES |
| | 11/16/2022 | $22,177.10 | OTHER - UTILITIES |
| | 12/14/2022 | $12,668.79 | OTHER - UTILITIES |
| | 12/28/2022 | $414.58 | OTHER - UTILITIES |
| **TOTAL FOR SALT RIVER PROJECT AGRICULTURE** | | **$35,447.39** | |
| SAM'S CLUB<br>3500 SE CLUB BLVD<br>BENTONVILLE, AR  72712 | 12/22/2022 | $65,300.00 | OTHER - CUSTOMER |
| | 12/27/2022 | $50,000.00 | OTHER - CUSTOMER |
| **TOTAL FOR SAM'S CLUB** | | **$115,300.00** | |
| SAP AMERICA, INC.<br>3999 W CHESTER PIKE<br>NEWTOWN SQUARE, PA  19073 | 11/21/2022 | $4,680.00 | SERVICES |
| | 12/05/2022 | $249,460.88 | SERVICES |
| | 12/15/2022 | $24,364.84 | SERVICES |
| **TOTAL FOR SAP AMERICA, INC.** | | **$278,505.72** | |
| SARAH LAIRD INC.<br>415 W 23RD ST APT 1D<br>NEW YORK, NY  10011 | 11/10/2022 | $12,209.16 | SERVICES |
| **TOTAL FOR SARAH LAIRD INC.** | | **$12,209.16** | |
| SAVARE SPECIALTY ADHESIVES LLC<br>1201 S. HOUK RD.<br>DELAWARE, OH  43015 | 11/03/2022 | $11,373.50 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $3,480.82 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $6,845.26 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $6,554.31 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $3,433.21 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $6,829.39 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $6,866.42 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $3,422.63 | SUPPLIERS OR VENDORS |
| **TOTAL FOR SAVARE SPECIALTY ADHESIVES LLC** | | **$48,805.54** | |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor   SSB Manufacturing Company
         (Name)                                           Case number (if known)   23-90020

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| SBL LLC<br>4800 S KILBOURN AVE STE 1<br>CHICAGO, IL  60632 | 10/27/2022 | $88,100.36 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $38,641.47 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $79,352.74 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $49,029.04 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $89,999.12 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $46,234.25 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $175,274.66 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $216,970.72 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $17,420.80 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $116,208.33 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $40,473.63 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $46,252.04 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $80,195.29 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $228,625.38 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $94,753.38 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $183,983.24 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $67,853.45 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $325,406.35 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $101,833.68 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $90,317.50 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $69,568.83 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $40,603.38 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $114,210.98 | SUPPLIERS OR VENDORS |
| **TOTAL FOR SBL LLC** | | **$2,401,308.62** | |
| SCINTEL TECHNOLOGIES, INC<br>6340 SUGARLOAF PKWY, STE 200<br>DULUTH, GA  30097 | 11/09/2022 | $15,824.00 | SERVICES |
| | 12/07/2022 | $15,440.00 | SERVICES |
| | 01/11/2023 | $15,992.00 | SERVICES |
| **TOTAL FOR SCINTEL TECHNOLOGIES, INC** | | **$47,256.00** | |
| SCT OLD COUNTRY, LLC<br>C/O TSCG300 GALLERIA PARKWAY 12TH<br>FLOOR<br>ATLANTA, GA 30339 | 11/01/2022 | $167,528.69 | OTHER - UTILITIES |
| | 12/01/2022 | $167,528.69 | OTHER - UTILITIES |
| | 01/03/2023 | $167,528.69 | OTHER - UTILITIES |
| **TOTAL FOR SCT OLD COUNTRY, LLC** | | **$502,586.07** | |
| SEDGWICK CLAIMS MANAGEMENT SER<br>8125 SEDGWICK WAY<br>MEMPHIS, TN  38125 | 11/10/2022 | $179,484.86 | SERVICES |
| | 12/01/2022 | $317,241.20 | SERVICES |
| | 12/08/2022 | $404,402.12 | SERVICES |
| | 01/19/2023 | $30,403.65 | SERVICES |
| **TOTAL FOR SEDGWICK CLAIMS MANAGEMENT SER** | | **$931,531.83** | |
| SELIG ENTERPRISES, INC.<br>1100 SPRING ST NW STE 550<br>ATLANTA, GA  30309 | 11/01/2022 | $8,466.85 | SERVICES |
| | 12/01/2022 | $25,602.47 | SERVICES |
| | 01/03/2023 | $403.84 | SERVICES |
| **TOTAL FOR SELIG ENTERPRISES, INC.** | | **$34,473.16** | |
| SELLUP INC DBA ALCHEMY WORX<br>166 5TH AVE FL 4<br>NEW YORK, NY  10010 | 01/04/2023 | $20,000.00 | SERVICES |
| | 01/11/2023 | $10,000.00 | SERVICES |
| **TOTAL FOR SELLUP INC DBA ALCHEMY WORX** | | **$30,000.00** | |

Debtor    SSB Manufacturing Company                                    Case number (if known)    23-90018
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| SENSOR TOWER<br>2261 MARKET ST 4331<br>SAN FRANCISCO, CA  94114 | 12/15/2022 | $20,500.00 | SERVICES |
| **TOTAL FOR SENSOR TOWER** | | **$20,500.00** | |
| SERTA - SALT LAKE CITY<br>1620 SOUTH EMPIRE ROAD<br>SALT LAKE CITY, UT  84104 | 11/02/2022 | $5,141.40 | OTHER - MINORITY LICENSEE |
| | 11/22/2022 | $8,627.62 | OTHER - MINORITY LICENSEE |
| | 11/29/2022 | $13,560.00 | OTHER - MINORITY LICENSEE |
| | 12/07/2022 | $7,838.84 | OTHER - MINORITY LICENSEE |
| | 12/28/2022 | $33,824.68 | OTHER - MINORITY LICENSEE |
| | 01/04/2023 | $335,423.85 | OTHER - MINORITY LICENSEE |
| **TOTAL FOR SERTA - SALT LAKE CITY** | | **$404,416.39** | |
| SERTA MATTRESS COMPANY-OKC<br>PO BOX 75578<br>OKLAHOMA CITY, OK  73147 | 10/27/2022 | $4,508.11 | OTHER - MINORITY LICENSEE |
| | 11/07/2022 | $3,135.35 | OTHER - MINORITY LICENSEE |
| | 11/17/2022 | $21,364.07 | OTHER - MINORITY LICENSEE |
| | 11/23/2022 | $5,844.60 | OTHER - MINORITY LICENSEE |
| | 01/05/2023 | $204,213.98 | OTHER - MINORITY LICENSEE |
| **TOTAL FOR SERTA MATTRESS COMPANY-OKC** | | **$239,066.11** | |
| SERTA RESTOKRAFT MATTRESS CO.<br>38025 JAY KAY DR<br>ROMULUS, MI  48174 | 10/27/2022 | $1,649.18 | OTHER - MINORITY LICENSEE |
| | 11/07/2022 | $809.60 | OTHER - MINORITY LICENSEE |
| | 11/17/2022 | $318.78 | OTHER - MINORITY LICENSEE |
| | 11/23/2022 | $2,669.40 | OTHER - MINORITY LICENSEE |
| | 12/12/2022 | $5,346.05 | OTHER - MINORITY LICENSEE |
| | 12/19/2022 | $1,110.30 | OTHER - MINORITY LICENSEE |
| | 12/27/2022 | $459.43 | OTHER - MINORITY LICENSEE |
| | 01/05/2023 | $516,768.46 | OTHER - MINORITY LICENSEE |
| | 01/12/2023 | $12,025.01 | OTHER - MINORITY LICENSEE |
| **TOTAL FOR SERTA RESTOKRAFT MATTRESS CO.** | | **$541,156.21** | |
| SERVICE TIRE TRUCK CENTERS<br>1246 MID VALLEY DRIVE<br>JESSUP, PA  18434 | 10/27/2022 | $1,682.69 | OTHER - FREIGHT |
| | 11/01/2022 | $3,959.66 | OTHER - FREIGHT |
| | 11/07/2022 | $5,559.72 | OTHER - FREIGHT |
| | 11/07/2022 | $108.65 | OTHER - FREIGHT |
| | 11/14/2022 | $4,911.62 | OTHER - FREIGHT |
| | 11/17/2022 | $1,374.65 | OTHER - FREIGHT |
| | 12/01/2022 | $13,216.74 | OTHER - FREIGHT |
| | 12/12/2022 | $3,803.48 | OTHER - FREIGHT |
| | 12/19/2022 | $3,032.34 | OTHER - FREIGHT |
| | 12/22/2022 | $677.08 | OTHER - FREIGHT |
| | 12/27/2022 | $5,766.28 | OTHER - FREIGHT |
| | 01/03/2023 | $413.40 | OTHER - FREIGHT |
| | 01/17/2023 | $875.83 | OTHER - FREIGHT |
| **TOTAL FOR SERVICE TIRE TRUCK CENTERS** | | **$45,382.14** | |
| SERVICENOW, INC.<br>3260 JAY ST<br>SANTA CLARA, CA  95054 | 01/17/2023 | $50,219.40 | SERVICES |
| **TOTAL FOR SERVICENOW, INC.** | | **$50,219.40** | |

Debtor    SSB Manufacturing Company        Case number *(if known)*   23-90016

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| SEYFARTH SHAW LLP<br>131 SOUTH DEARBORN STE 2400<br>CHICAGO, IL  60603-5577 | 10/26/2022 | $10,045.00 | SERVICES |
| | 11/02/2022 | $686.50 | SERVICES |
| | 11/22/2022 | $12,101.50 | SERVICES |
| | 12/21/2022 | $12,385.50 | SERVICES |
| | 01/11/2023 | $8,000.00 | SERVICES |
| | 01/12/2023 | $8,751.50 | SERVICES |
| **TOTAL FOR SEYFARTH SHAW LLP** | | **$51,970.00** | |
| SHARON JOHNSON DBA C & D CATER<br>633 OWENS ST.<br>WAYCROSS, GA  31501 | 11/09/2022 | $4,550.00 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $4,550.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR SHARON JOHNSON DBA C & D CATER** | | **$9,100.00** | |
| SHEERID INC<br>1300 SW 5TH AVE STE 2100<br>PORTLAND, OR  97201 | 10/26/2022 | $53,300.00 | SERVICES |
| **TOTAL FOR SHEERID INC** | | **$53,300.00** | |
| SHELEY, HALL & WILLIAMS, P. C.<br>303 PEACHTREE ST NE STE 4440<br>ATLANTA, GA  30308 | 11/21/2022 | $7,560.50 | SERVICES |
| | 12/08/2022 | $15,367.00 | SERVICES |
| | 12/27/2022 | $22,187.00 | SERVICES |
| | 01/19/2023 | $2,301.00 | SERVICES |
| **TOTAL FOR SHELEY, HALL & WILLIAMS, P. C.** | | **$47,415.50** | |
| SHI INTERNATIONAL CORP DBA SH<br>MATT DEBERJEOIS<br>290 DAVIDSON AVE<br>SOMERSET, NJ  08873 | 10/27/2022 | $112,589.91 | SERVICES |
| | 11/07/2022 | $10,813.69 | SERVICES |
| | 11/10/2022 | $268.57 | SERVICES |
| | 11/14/2022 | $21,700.00 | SERVICES |
| | 11/17/2022 | $14,101.25 | SERVICES |
| | 12/15/2022 | $647.24 | SERVICES |
| | 12/22/2022 | $448,661.34 | SERVICES |
| | 12/29/2022 | $7,506.25 | SERVICES |
| | 01/12/2023 | $4,146.25 | SERVICES |
| | 01/19/2023 | $7,826.25 | SERVICES |
| **TOTAL FOR SHI INTERNATIONAL CORP DBA SH** | | **$628,260.75** | |
| SHIPLEY ENERGY COMPANY<br>415 NORWAY ST<br>YORK, PA  17403-2531 | 11/01/2022 | $3,853.61 | OTHER - UTILITIES |
| | 12/01/2022 | $4,726.25 | OTHER - UTILITIES |
| | 12/27/2022 | $8,523.15 | OTHER - UTILITIES |
| **TOTAL FOR SHIPLEY ENERGY COMPANY** | | **$17,103.01** | |
| SHRADER & MARTINEZ CONSTRUCTIO<br>160 DRY CREEK RD<br>SEDONA, AZ  86336 | 10/27/2022 | $169,363.84 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $228,800.44 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $50,129.73 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $309,638.97 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $613,232.63 | SUPPLIERS OR VENDORS |
| | 01/20/2023 | $465,752.47 | SUPPLIERS OR VENDORS |
| **TOTAL FOR SHRADER & MARTINEZ CONSTRUCTIO** | | **$1,836,918.08** | |

Debtor    SSB Manufacturing Company
_____
(Name)

Case number (if known)    23-90016

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| SHUTTLEROCK LLC<br>925 N LA BREA AVE<br>WEST HOLLYWOOD, CA  90038 | 10/27/2022<br>12/08/2022 | $10,375.00<br>$20,000.00 | SERVICES<br>SERVICES |
| **TOTAL FOR SHUTTLEROCK LLC** | | **$30,375.00** | |
| SIEMENS INDUSTRY SOFTWARE INC<br>5800 GRANITE PKWY STE 240<br>PLANO, TX  75024 | 11/01/2022<br>11/03/2022<br>11/14/2022<br>11/21/2022<br>12/29/2022<br>01/17/2023 | $440.00<br>$33,900.89<br>$33,090.60<br>$880.00<br>$880.00<br>$990.00 | SERVICES<br>SERVICES<br>SERVICES<br>SERVICES<br>SERVICES<br>SERVICES |
| **TOTAL FOR SIEMENS INDUSTRY SOFTWARE INC** | | **$70,181.49** | |
| SIGMA ACTUARIAL CONSULTING GRO<br>5301 VIRGINIA WAY, SUITE 230<br>BRENTWOOD, TN  37027 | 01/11/2023 | $9,500.00 | SERVICES |
| **TOTAL FOR SIGMA ACTUARIAL CONSULTING GRO** | | **$9,500.00** | |
| SILVERWARE INC<br>5644 E THOMAS RD<br>PHOENIX, AZ  85018 | 11/01/2022<br>11/10/2022<br>12/15/2022<br>01/19/2023 | $8,175.41<br>$3,095.10<br>$861.00<br>$32,395.18 | SERVICES<br>SERVICES<br>SERVICES<br>SERVICES |
| **TOTAL FOR SILVERWARE INC** | | **$44,526.69** | |
| SIMMONS MANUFACTURING COMPANY<br>3450 SIMMONS DRIVE<br>WAYCROSS, GA  31503 | 12/28/2022<br>01/12/2023 | $47,190.37<br>$26,279.35 | SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS |
| **TOTAL FOR SIMMONS MANUFACTURING COMPANY** | | **$73,469.72** | |

Debtor   SSB Manufacturing Company

(Name)

Case number (if known) 23-90020

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| SINOMAX USA, INC.<br>KATHY WALSH<br>3151 BRIARPARK DR STE 1220<br>HOUSTON, TX  77042 | 10/27/2022 | $381,591.39 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $228,943.63 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $281,353.62 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $364,382.35 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $401,116.29 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $235,300.92 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $278,301.20 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $383,062.04 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $329,453.54 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $8,552.83 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $158,827.83 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $86,086.94 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $544,071.82 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $522,379.45 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $81,506.20 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $347,406.00 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $34,498.62 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $412,396.65 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $36,525.87 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $284,319.27 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $195,319.18 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $202,635.41 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $258,155.73 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $290,573.38 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $4,173.54 | SUPPLIERS OR VENDORS |
| TOTAL FOR SINOMAX USA, INC. | | **$6,350,933.70** | |
| SLACK TECHNOLOGIES INC<br>501 HOWARD STREET<br>SAN FRANCISCO, CA  94105 | 12/15/2022 | $25,750.12 | SERVICES |
| TOTAL FOR SLACK TECHNOLOGIES INC | | **$25,750.12** | |
| SNOWHITE HOSPITALITY DBA VERT<br>DBA VERTICALLY INTEGRATED<br>C/O RANDY MCGADY<br>476 BRIGHTON DR STE 100PROJECTS<br>BLOOMINGDALE, IL  60108 | 12/07/2022 | $10,575.75 | OTHER - CUSTOMER |
| TOTAL FOR SNOWHITE HOSPITALITY DBA VERT | | **$10,575.75** | |

Debtor   SSB Manufacturing Company                                      Case number (if known)   23-90016
         (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| SOFTIDE TECHNOLOGY CO LIMITED<br>CALLE YEPOMERA<br>9715CENTRO INDUSTRIAL JUAREZ 15<br>CIUDAD JUAREZ  32695 | 10/27/2022 | $1,096,145.86 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $306,543.89 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $639,413.25 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $668,260.88 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $1,011,297.62 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $674,314.89 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $255,120.45 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $609,033.63 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $368,929.53 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $486,616.19 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $202,604.84 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $250,704.59 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $523,017.97 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $180,611.84 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $418,746.18 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $201,139.08 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $278,319.41 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $746,327.63 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $200,899.15 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $228,497.28 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $109,594.94 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $425,866.49 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $126,859.44 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $501,894.82 | SUPPLIERS OR VENDORS |
| **TOTAL FOR SOFTIDE TECHNOLOGY CO LIMITED** | | **$10,510,759.85** | |
| SOUTHERN MOTOR CARRIERS ASSOC<br>500 WESTPARK DRIVE<br>PEACHTREE CITY, GA  30269 | 11/01/2022 | $11,025.00 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $2,500.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR SOUTHERN MOTOR CARRIERS ASSOC** | | **$13,525.00** | |
| SOUTHERNCARLSON, INC.<br>10840 HARNEY STREET<br>OMAHA, NE  68154 | 11/07/2022 | $7,596.03 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $2,899.62 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $138.88 | SUPPLIERS OR VENDORS |
| **TOTAL FOR SOUTHERNCARLSON, INC.** | | **$10,634.53** | |
| SOUTHWESTERN BELL TELEPHONE CO<br>DBA AT&T<br>PO BOX 5001<br>CAROL STREAM, IL  60197-5001 | 11/09/2022 | $8,885.99 | SUPPLIERS OR VENDORS |
| | 11/29/2022 | $6,903.35 | SUPPLIERS OR VENDORS |
| | 12/07/2022 | $1,987.58 | SUPPLIERS OR VENDORS |
| **TOTAL FOR SOUTHWESTERN BELL TELEPHONE CO** | | **$17,776.92** | |
| SP GLOBAL MARKET INTELLIGENCE,<br>55 WATER ST LBBY 1<br>NEW YORK, NY  10041 | 11/10/2022 | $58,000.00 | SERVICES |
| **TOTAL FOR SP GLOBAL MARKET INTELLIGENCE,** | | **$58,000.00** | |
| SPORTSMINT DBC COMMERCIAL MAIN<br>MAINTENANCE SPECIALIST<br>PO BOX 306<br>DENVER, NC  28037-0306 | 11/21/2022 | $3,025.00 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $3,025.00 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $3,025.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR SPORTSMINT DBC COMMERCIAL MAIN** | | **$9,075.00** | |

Debtor  SSB Manufacturing Company
(Name)

Case number (if known)   23-90016

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| SPOTSYLVANIA COUNTY COMMISSIONER OF THE REVENUE COMMISSIONER OF THE REVENUE RICHARD E HOLBERT BLDG 9104 COURTHOUSE RD SPOTSYLVANIA, VA  22553 | 11/16/2022 | $20,581.85 | OTHER - TAX AUTHORITY |
| **TOTAL FOR SPOTSYLVANIA COUNTY COMMISSIONER OF THE REVENUE** | | **$20,581.85** | |
| SSH BEDDING CANADA CO SSH BEDDING CANADA CO 2550 MEADOWVALE BLVD UNIT 1 MISSISSAUGA, ON  L5N 8C2 CANADA | 10/27/2022 | $500.00 | OTHER - NON-DEBTOR AFFILIATE |
| | 12/28/2022 | $8,000,000.00 | OTHER - NON-DEBTOR AFFILIATE |
| **TOTAL FOR SSH BEDDING CANADA CO** | | **$8,000,500.00** | |
| ST GEORGE WHSE & TRKG CO OF TX 4035 UNDERWOOD RD STE 200 PASADENA, TX  77507 | 10/27/2022 | $3,849.00 | SERVICES |
| | 11/01/2022 | $83,027.32 | SERVICES |
| | 11/21/2022 | $10,000.00 | SERVICES |
| | 11/28/2022 | $12,907.00 | SERVICES |
| | 12/01/2022 | $63,680.00 | SERVICES |
| | 12/08/2022 | $106,449.50 | SERVICES |
| | 01/03/2023 | $64,902.40 | SERVICES |
| **TOTAL FOR ST GEORGE WHSE & TRKG CO OF TX** | | **$344,815.22** | |
| STANLEY CONVERGENT SECURITY SO SECURITY SOLUTIONS INC 55 SHUMANN BLVD SUITE 900 NAPERVILLE, IL  60563 | 11/01/2022 | $1,779.19 | SERVICES |
| | 11/21/2022 | $14,852.18 | SERVICES |
| | 11/23/2022 | $3,104.24 | SERVICES |
| | 11/28/2022 | $674.50 | SERVICES |
| | 12/01/2022 | $12,081.91 | SERVICES |
| | 12/08/2022 | $2,501.65 | SERVICES |
| | 12/12/2022 | $94.00 | SERVICES |
| | 12/15/2022 | $7.22 | SERVICES |
| | 12/19/2022 | $7.22 | SERVICES |
| | 12/22/2022 | $1,552.12 | SERVICES |
| **TOTAL FOR STANLEY CONVERGENT SECURITY SO** | | **$36,654.23** | |

Debtor    SSB Manufacturing Company                                    Case number (if known)    23-90016
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| STAPLES BUSINESS ADVANTAGE<br>DEPT ATL- PO BOX 405386<br>ATLANTA, GA  30384-5386 | 10/27/2022 | $2,036.96 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $5,515.79 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $306.15 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $8,153.44 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $5,560.02 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $4,949.75 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $1,099.11 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $3,401.15 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $703.06 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $4,097.55 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $5,416.51 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $4,975.82 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $6,688.21 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $735.09 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $5,732.65 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $1,291.91 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $4,154.10 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $944.46 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $13,442.87 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $1,775.67 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $2,270.13 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $8,228.45 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $119.10 | SUPPLIERS OR VENDORS |
| **TOTAL FOR STAPLES BUSINESS ADVANTAGE** | | **$91,597.95** | |
| STATE COMPTROLLER TEXAS<br>LYNDON B JOHNSON STATE OFFICE BLDG<br>111 E 17TH ST<br>AUSTIN, TX  78774 | 11/18/2022 | $18,848.03 | OTHER - TAX AUTHORITY |
| | 12/16/2022 | $29,821.15 | OTHER - TAX AUTHORITY |
| | 01/11/2023 | $59,562.03 | OTHER - TAX AUTHORITY |
| | 01/18/2023 | $12,726.69 | OTHER - TAX AUTHORITY |
| **TOTAL FOR STATE COMPTROLLER TEXAS** | | **$120,957.90** | |
| STATE OF ALABAMA DEPARTMENT OF<br>REVENUE<br>DEPARTMENT OF REVENUE<br>50 N RIPLEY ST,<br>MONTGOMERY, AL  36130 | 11/09/2022 | $271.16 | OTHER - TAX AUTHORITY |
| | 11/09/2022 | $161.15 | OTHER - TAX AUTHORITY |
| | 11/18/2022 | $5,257.40 | OTHER - TAX AUTHORITY |
| | 11/21/2022 | $535.40 | OTHER - TAX AUTHORITY |
| | 11/21/2022 | $15.70 | OTHER - TAX AUTHORITY |
| | 12/08/2022 | $607.01 | OTHER - TAX AUTHORITY |
| | 12/08/2022 | $484.26 | OTHER - TAX AUTHORITY |
| | 12/15/2022 | $14,000.00 | OTHER - TAX AUTHORITY |
| | 12/20/2022 | $150.09 | OTHER - TAX AUTHORITY |
| | 01/10/2023 | $11,414.79 | OTHER - TAX AUTHORITY |
| | 01/10/2023 | $4,744.24 | OTHER - TAX AUTHORITY |
| | 01/20/2023 | $2,008.72 | OTHER - TAX AUTHORITY |
| | 01/20/2023 | $721.68 | OTHER - TAX AUTHORITY |
| **TOTAL FOR STATE OF ALABAMA DEPARTMENT OF<br>REVENUE** | | **$40,371.60** | |

Debtor    SSB Manufacturing Company                                Case Number (if known)    23-90016
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| STATE OF ARIZONA DEPARTMENT OF REVENUE<br>1600 W MONROE ST<br>PHOENIX, AZ  85007 | 11/10/2022 | $37,040.21 | OTHER - TAX AUTHORITY |
| | 11/18/2022 | $105.07 | OTHER - TAX AUTHORITY |
| | 11/21/2022 | $16,996.11 | OTHER - TAX AUTHORITY |
| | 12/09/2022 | $15,857.73 | OTHER - TAX AUTHORITY |
| | 12/14/2022 | $100.00 | OTHER - TAX AUTHORITY |
| | 12/20/2022 | $14,618.83 | OTHER - TAX AUTHORITY |
| | 12/20/2022 | $299.00 | OTHER - TAX AUTHORITY |
| | 12/20/2022 | $173.41 | OTHER - TAX AUTHORITY |
| | 01/05/2023 | $7.00 | OTHER - TAX AUTHORITY |
| | 01/12/2023 | $16,408.59 | OTHER - TAX AUTHORITY |
| | 01/12/2023 | $299.00 | OTHER - TAX AUTHORITY |
| | 01/20/2023 | $19,252.83 | OTHER - TAX AUTHORITY |
| **TOTAL FOR STATE OF ARIZONA DEPARTMENT OF REVENUE** | | **$121,157.78** | |
| STATE OF CALIFORNIA DEPT OF TAX & FEE ADMINISTRATION<br>PO BOX 942850<br>SACRAMENTO, CA  94250 | 11/10/2022 | $39,286.00 | OTHER - TAX AUTHORITY |
| | 11/18/2022 | $26,278.00 | OTHER - TAX AUTHORITY |
| | 11/18/2022 | $556.29 | OTHER - TAX AUTHORITY |
| | 12/09/2022 | $49,113.00 | OTHER - TAX AUTHORITY |
| | 12/16/2022 | $44,799.16 | OTHER - TAX AUTHORITY |
| | 12/20/2022 | $475.27 | OTHER - TAX AUTHORITY |
| | 01/04/2023 | $1,745.00 | OTHER - TAX AUTHORITY |
| | 01/20/2023 | $64,583.00 | OTHER - TAX AUTHORITY |
| | 01/20/2023 | $456.44 | OTHER - TAX AUTHORITY |
| | 01/23/2023 | $35,888.84 | OTHER - TAX AUTHORITY |
| **TOTAL FOR STATE OF CALIFORNIA DEPT OF TAX & FEE ADMINISTRATION** | | **$263,181.00** | |
| STATE OF CALIFORNIA FRANCHISE TAX BOARD<br>PO BOX 942867<br>SACRAMENTO, CA  94267-0001 | 11/16/2022 | $581,058.00 | OTHER - TAX AUTHORITY |
| | 12/21/2022 | $98.34 | OTHER - TAX AUTHORITY |
| **TOTAL FOR STATE OF CALIFORNIA FRANCHISE TAX BOARD** | | **$581,156.34** | |
| STATE OF CONNECTICUT DEPARTMENT OF REVENUE<br>DEPARTMENT OF CONSUMER PROTECTION<br>450 COLUMBUS BLVD<br>STE 901<br>HARTFORD, CT  06103-1840 | 11/14/2022 | $253.00 | OTHER - TAX AUTHORITY |
| | 11/18/2022 | $559.00 | OTHER - TAX AUTHORITY |
| | 12/12/2022 | $130.00 | OTHER - TAX AUTHORITY |
| | 12/16/2022 | $6,423.00 | OTHER - TAX AUTHORITY |
| | 01/13/2023 | $661.00 | OTHER - TAX AUTHORITY |
| | 01/18/2023 | $530.00 | OTHER - TAX AUTHORITY |
| | 01/18/2023 | $530.00 | OTHER - TAX AUTHORITY |
| **TOTAL FOR STATE OF CONNECTICUT DEPARTMENT OF REVENUE** | | **$9,086.00** | |
| STATE OF DELAWARE DEPARTMENT OF FINANCE<br>OFFICE OF UNCLAIMED PROPERTY<br>PO BOX 8931<br>WILMINGTON, DE  19899-8931 | 11/23/2022 | $692.00 | OTHER - TAX AUTHORITY |
| | 12/05/2022 | $823.00 | OTHER - TAX AUTHORITY |
| | 12/15/2022 | $5,000.00 | OTHER - TAX AUTHORITY |
| | 12/19/2022 | $820.00 | OTHER - TAX AUTHORITY |
| | 01/19/2023 | $680.00 | OTHER - TAX AUTHORITY |
| **TOTAL FOR STATE OF DELAWARE DEPARTMENT OF FINANCE** | | **$8,015.00** | |

Debtor    SSB Manufacturing Company                                    Case number (if known)   23-90016
         (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| STATE OF FLORIDA DEPARTMENT OF REVENUE<br>DEPARTMENT OF REVENUE<br>5050 W TENNESSEE ST<br>TALLAHASSEE, FL | 11/14/2022 | $24,861.13 | OTHER - TAX AUTHORITY |
| | 11/18/2022 | $22,962.69 | OTHER - TAX AUTHORITY |
| | 12/12/2022 | $20,391.58 | OTHER - TAX AUTHORITY |
| | 12/16/2022 | $22,078.11 | OTHER - TAX AUTHORITY |
| | 01/13/2023 | $26,017.27 | OTHER - TAX AUTHORITY |
| | 01/18/2023 | $28,664.87 | OTHER - TAX AUTHORITY |
| **TOTAL FOR STATE OF FLORIDA DEPARTMENT OF REVENUE** | | **$144,975.65** | |
| STATE OF GEORGIA DEPARTMENT OF REVENUE<br>4125 WELCOME ALL ROAD, SUITE 701<br>ATTN ADMIN<br>ATLANTA, GA  30349 | 10/28/2022 | $2,000.00 | OTHER - TAX AUTHORITY |
| | 11/14/2022 | $3,933.73 | OTHER - TAX AUTHORITY |
| | 11/18/2022 | $10,700.13 | OTHER - TAX AUTHORITY |
| | 12/12/2022 | $8,119.84 | OTHER - TAX AUTHORITY |
| | 12/16/2022 | $1,819.73 | OTHER - TAX AUTHORITY |
| | 01/13/2023 | $13,241.43 | OTHER - TAX AUTHORITY |
| | 01/18/2023 | $15,412.78 | OTHER - TAX AUTHORITY |
| | 01/20/2023 | $1,353.87 | OTHER - TAX AUTHORITY |
| | 01/23/2023 | $121.29 | OTHER - TAX AUTHORITY |
| **TOTAL FOR STATE OF GEORGIA DEPARTMENT OF REVENUE** | | **$56,702.80** | |
| STATE OF HAWAII DEPARTMENT OF REVENUE<br>DEPARTMENT OF REVENUE<br>830 PUNCHBOWL ST<br>HONOLULU, HI | 11/23/2022 | $20,705.19 | OTHER - TAX AUTHORITY |
| | 11/23/2022 | $18,745.44 | OTHER - TAX AUTHORITY |
| | 12/20/2022 | $20,297.58 | OTHER - TAX AUTHORITY |
| | 12/20/2022 | $12,844.70 | OTHER - TAX AUTHORITY |
| **TOTAL FOR STATE OF HAWAII DEPARTMENT OF REVENUE** | | **$72,592.91** | |
| STATE OF ILLINOIS DEPARTMENT OF REVENUE<br>DEPARTMENT OF REVENUE<br>555 W MONROE, STE 1100<br>CHICAGO, IL  60661 | 11/16/2022 | $23,196.00 | OTHER - TAX AUTHORITY |
| | 11/16/2022 | $8,416.00 | OTHER - TAX AUTHORITY |
| | 11/18/2022 | $9,614.00 | OTHER - TAX AUTHORITY |
| | 12/14/2022 | $4,502.00 | OTHER - TAX AUTHORITY |
| | 12/16/2022 | $19,152.00 | OTHER - TAX AUTHORITY |
| | 01/13/2023 | $5,849.00 | OTHER - TAX AUTHORITY |
| | 01/18/2023 | $11,147.00 | OTHER - TAX AUTHORITY |
| | 01/20/2023 | $2,897.28 | OTHER - TAX AUTHORITY |
| **TOTAL FOR STATE OF ILLINOIS DEPARTMENT OF REVENUE** | | **$84,773.28** | |
| STATE OF INDIANA DEPARTMENT OF REVENUE<br>DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>100 N SENATE AVE, MS 108<br>INDIANAPOLIS, IN  46204 | 11/15/2022 | $4,458.27 | OTHER - TAX AUTHORITY |
| | 11/21/2022 | $5,129.06 | OTHER - TAX AUTHORITY |
| | 12/13/2022 | $1,045.35 | OTHER - TAX AUTHORITY |
| | 12/19/2022 | $2,119.33 | OTHER - TAX AUTHORITY |
| | 01/13/2023 | $453.97 | OTHER - TAX AUTHORITY |
| | 01/19/2023 | $5,581.63 | OTHER - TAX AUTHORITY |
| **TOTAL FOR STATE OF INDIANA DEPARTMENT OF REVENUE** | | **$18,787.61** | |
| STATE OF KANSAS DEPARTMENT OF REVENUE<br>PO BOX 12005<br>TOPEKA, KS  66612-2005 | 11/15/2022 | $3,267.67 | OTHER - TAX AUTHORITY |
| | 12/13/2022 | $700.40 | OTHER - TAX AUTHORITY |
| | 12/16/2022 | $8,139.36 | OTHER - TAX AUTHORITY |
| | 01/17/2023 | $5,747.04 | OTHER - TAX AUTHORITY |
| | 01/23/2023 | $386.38 | OTHER - TAX AUTHORITY |
| **TOTAL FOR STATE OF KANSAS DEPARTMENT OF REVENUE** | | **$18,240.85** | |

Debtor   SSB Manufacturing Company        Case number (if known)   23-90016
       (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| STATE OF KENTUCKY DEPARTMENT OF REVENUE<br>DEPARTMENT OF REVENUE<br>501 HIGH ST<br>FRANKFORT, KY  40601 | 11/16/2022 | $2,167.89 | OTHER - TAX AUTHORITY |
| | 11/17/2022 | $11,813.00 | OTHER - TAX AUTHORITY |
| | 11/21/2022 | $544.34 | OTHER - TAX AUTHORITY |
| | 12/13/2022 | $2,713.91 | OTHER - TAX AUTHORITY |
| | 12/19/2022 | $769.53 | OTHER - TAX AUTHORITY |
| | 01/12/2023 | $2,589.92 | OTHER - TAX AUTHORITY |
| | 01/17/2023 | $2,379.58 | OTHER - TAX AUTHORITY |
| **TOTAL FOR STATE OF KENTUCKY DEPARTMENT OF REVENUE** | | **$22,978.17** | |
| STATE OF LOUISIANA DEPARTMENT OF REVENUE<br>DEPARTMENT OF REVENUE<br>617 N THIRD ST<br>BATON ROUGE, LA  70802 | 11/16/2022 | $318.00 | OTHER - TAX AUTHORITY |
| | 12/13/2022 | $1,039.00 | OTHER - TAX AUTHORITY |
| | 12/15/2022 | $3,600.00 | OTHER - TAX AUTHORITY |
| | 12/16/2022 | $3,767.00 | OTHER - TAX AUTHORITY |
| | 01/18/2023 | $2,342.00 | OTHER - TAX AUTHORITY |
| **TOTAL FOR STATE OF LOUISIANA DEPARTMENT OF REVENUE** | | **$11,066.00** | |
| STATE OF MARYLAND DEPARTMENT OF REVENUE<br>DEPARTMENT OF REVENUE<br>110 CARROLL ST<br>ANNAPOLIS, MD  21411 | 11/17/2022 | $8,000.00 | OTHER - TAX AUTHORITY |
| | 11/17/2022 | $775.26 | OTHER - TAX AUTHORITY |
| | 11/21/2022 | $1,132.70 | OTHER - TAX AUTHORITY |
| | 12/28/2022 | $79,800.00 | OTHER - TAX AUTHORITY |
| | 12/28/2022 | $337.75 | OTHER - TAX AUTHORITY |
| | 12/28/2022 | $225.03 | OTHER - TAX AUTHORITY |
| | 01/19/2023 | $1,933.93 | OTHER - TAX AUTHORITY |
| | 01/19/2023 | $180.15 | OTHER - TAX AUTHORITY |
| **TOTAL FOR STATE OF MARYLAND DEPARTMENT OF REVENUE** | | **$92,384.82** | |
| STATE OF MASSACHUSETTS DEPARTMENT OF REVENUE<br>DEPARTMENT OF REVENUE<br>100 CAMBRIDGE ST<br>BOSTON, MA  02204 | 11/15/2022 | $9,441.67 | OTHER - TAX AUTHORITY |
| | 11/18/2022 | $1,554.00 | OTHER - TAX AUTHORITY |
| | 12/14/2022 | $6,500.08 | OTHER - TAX AUTHORITY |
| | 12/16/2022 | $1,736.34 | OTHER - TAX AUTHORITY |
| | 01/17/2023 | $7,516.10 | OTHER - TAX AUTHORITY |
| | 01/18/2023 | $2,474.23 | OTHER - TAX AUTHORITY |
| **TOTAL FOR STATE OF MASSACHUSETTS DEPARTMENT OF REVENUE** | | **$29,222.42** | |
| STATE OF MICHIGAN DEPARTMENT OF REVENUE<br>/ MICHIGAN GAMING CONTROL BOARD<br>PO BOX 30786<br>LANSING, MI  48909 | 11/15/2022 | $235.44 | OTHER - TAX AUTHORITY |
| | 11/18/2022 | $636.37 | OTHER - TAX AUTHORITY |
| | 12/13/2022 | $338.94 | OTHER - TAX AUTHORITY |
| | 12/16/2022 | $1,833.31 | OTHER - TAX AUTHORITY |
| | 12/22/2022 | $21,908.00 | OTHER - TAX AUTHORITY |
| | 01/17/2023 | $487.02 | OTHER - TAX AUTHORITY |
| | 01/18/2023 | $3,304.55 | OTHER - TAX AUTHORITY |
| **TOTAL FOR STATE OF MICHIGAN DEPARTMENT OF REVENUE** | | **$28,743.63** | |

Debtor    SSB Manufacturing Company

(Name)

Case number (if known)    23-90016

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| STATE OF MINNESOTA DEPARTMENT OF REVENUE<br>DEPARTMENT OF REVENUE<br>600 N ROBERT ST<br>ST PAUL, MN  55101 | 11/15/2022 | $1,159.00 | OTHER - TAX AUTHORITY |
| | 11/21/2022 | $2,722.00 | OTHER - TAX AUTHORITY |
| | 12/14/2022 | $5,128.00 | OTHER - TAX AUTHORITY |
| | 12/19/2022 | $6,121.00 | OTHER - TAX AUTHORITY |
| | 01/17/2023 | $1,272.00 | OTHER - TAX AUTHORITY |
| | 01/19/2023 | $8,021.00 | OTHER - TAX AUTHORITY |
| **TOTAL FOR STATE OF MINNESOTA DEPARTMENT OF REVENUE** | | **$24,423.00** | |
| STATE OF MISSOURI DEPARTMENT OF REVENUE<br>PO BOX 3365<br>TAXATION DIVISION<br>JEFFERSON CITY, MO  65105 | 12/15/2022 | $10,400.50 | OTHER - TAX AUTHORITY |
| **TOTAL FOR STATE OF MISSOURI DEPARTMENT OF REVENUE** | | **$10,400.50** | |
| STATE OF MONTANA DEPARTMENT OF REVENUE<br>UNCLAIMED PROPERTY<br>PO BOX 5805<br>HELENA, MT  59604-5805 | 11/17/2022 | $2,587.28 | OTHER - TAX AUTHORITY |
| | 11/22/2022 | $4,552.35 | OTHER - TAX AUTHORITY |
| | 12/16/2022 | $2,160.26 | OTHER - TAX AUTHORITY |
| | 12/22/2022 | $1,472.14 | OTHER - TAX AUTHORITY |
| | 01/19/2023 | $6,389.86 | OTHER - TAX AUTHORITY |
| **TOTAL FOR STATE OF MONTANA DEPARTMENT OF REVENUE** | | **$17,161.89** | |
| STATE OF NEBRASKA DEPARTMENT OF REVENUE<br>DEPARTMENT OF REVENUE<br>NEBRASKA STATE OFFICE BLDG<br>301 CENTENNIAL MALL S<br>LINCOLN, NE  68508 | 11/15/2022 | $151,652.00 | OTHER - TAX AUTHORITY |
| | 11/18/2022 | $3,400.10 | OTHER - TAX AUTHORITY |
| | 11/18/2022 | $375.60 | OTHER - TAX AUTHORITY |
| | 12/15/2022 | $6,163.33 | OTHER - TAX AUTHORITY |
| | 12/16/2022 | $287.10 | OTHER - TAX AUTHORITY |
| | 01/18/2023 | $6,711.62 | OTHER - TAX AUTHORITY |
| | 01/18/2023 | $45.49 | OTHER - TAX AUTHORITY |
| **TOTAL FOR STATE OF NEBRASKA DEPARTMENT OF REVENUE** | | **$168,635.24** | |
| STATE OF NEVADA DEPARTMENT OF REVENUE<br>DEPARTMENT OF REVENUE<br>1550 COLLEGE PKWY, STE 115<br>CARSON CITY, NV  89706 | 11/17/2022 | $47,315.74 | OTHER - TAX AUTHORITY |
| | 12/14/2022 | $102,148.50 | OTHER - TAX AUTHORITY |
| | 01/17/2023 | $72,640.27 | OTHER - TAX AUTHORITY |
| **TOTAL FOR STATE OF NEVADA DEPARTMENT OF REVENUE** | | **$222,104.51** | |
| STATE OF NEW JERSEY DEPARTMENT OF REVENUE<br>DEPARTMENT OF REVENUE<br>3 JOHN FITCH WAY, 1ST FL LOBBY<br>TRENTON, NJ  08695 | 11/16/2022 | $14,972.00 | OTHER - TAX AUTHORITY |
| | 11/17/2022 | $2,095.10 | OTHER - TAX AUTHORITY |
| | 11/18/2022 | $2,719.96 | OTHER - TAX AUTHORITY |
| | 12/14/2022 | $1,784.30 | OTHER - TAX AUTHORITY |
| | 12/16/2022 | $1,626.19 | OTHER - TAX AUTHORITY |
| | 01/17/2023 | $1,093.39 | OTHER - TAX AUTHORITY |
| | 01/18/2023 | $6,412.28 | OTHER - TAX AUTHORITY |
| **TOTAL FOR STATE OF NEW JERSEY DEPARTMENT OF REVENUE** | | **$30,703.22** | |

Debtor   SSB Manufacturing Company

(Name)

Case number (if known)   23-90018

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| STATE OF NEW YORK DEPARTMENT OF REVENUE<br>41 STATE STREET<br>ALBANY, NY  12231 | 10/26/2022 | $1,916.97 | OTHER - TAX AUTHORITY |
| | 11/18/2022 | $5,726.13 | OTHER - TAX AUTHORITY |
| | 11/29/2022 | $18,613.91 | OTHER - TAX AUTHORITY |
| | 12/16/2022 | $18,326.33 | OTHER - TAX AUTHORITY |
| | 01/18/2023 | $10,169.09 | OTHER - TAX AUTHORITY |
| **TOTAL FOR STATE OF NEW YORK DEPARTMENT OF REVENUE** | | **$54,752.43** | |
| STATE OF NORTH CAROLINA DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY UNIT<br>PO BOX 1168<br>RALEIGH, NC  27602-1168 | 11/16/2022 | $1,644.11 | OTHER - TAX AUTHORITY |
| | 11/18/2022 | $1,030.31 | OTHER - TAX AUTHORITY |
| | 12/15/2022 | $3,628.99 | OTHER - TAX AUTHORITY |
| | 12/15/2022 | $1,000.00 | OTHER - TAX AUTHORITY |
| | 12/16/2022 | $2,238.33 | OTHER - TAX AUTHORITY |
| | 01/18/2023 | $10,253.37 | OTHER - TAX AUTHORITY |
| | 01/18/2023 | $6,105.09 | OTHER - TAX AUTHORITY |
| **TOTAL FOR STATE OF NORTH CAROLINA DEPARTMENT OF REVENUE** | | **$25,900.20** | |
| STATE OF NORTH DAKOTA DEPARTMENT OF REVENUE<br>DEPARTMENT OF REVENUE<br>OFFICE OF STATE TAX COMMISSIONER<br>600 E BOULVEVARD AVE, DEPT 127<br>BISMARCK, ND | 01/18/2023 | $4,125.10 | OTHER - TAX AUTHORITY |
| | 01/19/2023 | $5,053.97 | OTHER - TAX AUTHORITY |
| **TOTAL FOR STATE OF NORTH DAKOTA DEPARTMENT OF REVENUE** | | **$9,179.07** | |
| STATE OF OHIO DEPARTMENT OF REVENUE<br>DEPARTMENT OF REVENUE<br>4485 NORTHLAND RIDGE BLVD<br>COLUMBUS, OH  43229 | 11/10/2022 | $66,661.00 | OTHER - TAX AUTHORITY |
| | 11/18/2022 | $426.50 | OTHER - TAX AUTHORITY |
| | 12/16/2022 | $168.03 | OTHER - TAX AUTHORITY |
| | 01/19/2023 | $262.74 | OTHER - TAX AUTHORITY |
| | 01/19/2023 | $53.69 | OTHER - TAX AUTHORITY |
| **TOTAL FOR STATE OF OHIO DEPARTMENT OF REVENUE** | | **$67,571.96** | |
| STATE OF PENNSYLVANIA DEPARTMENT OF REVENUE<br>DEPARTMENT OF REVENUE<br>LOBBY STRAWBERRY SQ<br>HARRISBURG, PA | 11/18/2022 | $1,280.84 | OTHER - TAX AUTHORITY |
| | 11/21/2022 | $1,150.22 | OTHER - TAX AUTHORITY |
| | 11/21/2022 | $202.69 | OTHER - TAX AUTHORITY |
| | 12/16/2022 | $7,359.24 | OTHER - TAX AUTHORITY |
| | 12/20/2022 | $4,132.75 | OTHER - TAX AUTHORITY |
| | 12/20/2022 | $169.84 | OTHER - TAX AUTHORITY |
| | 01/18/2023 | $7,481.97 | OTHER - TAX AUTHORITY |
| | 01/20/2023 | $3,493.71 | OTHER - TAX AUTHORITY |
| **TOTAL FOR STATE OF PENNSYLVANIA DEPARTMENT OF REVENUE** | | **$25,271.26** | |

Debtor    SSB Manufacturing Company
          (Name)
                                        Case number (if known)    23-90016

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| STATE OF PUERTO RICO DEPARTMENT OF REVENUE<br>DEPARTMENT OF REVENUE<br>EDIFICIO INTENDENTE RAMIREZ<br>10 PASEO COVADONGA<br>SAN JUAN<br>PUERTO RICO | 11/01/2022 | $34,914.78 | OTHER - TAX AUTHORITY |
| | 11/09/2022 | $5,141.71 | OTHER - TAX AUTHORITY |
| | 11/16/2022 | $32,347.07 | OTHER - TAX AUTHORITY |
| | 12/02/2022 | $26,051.00 | OTHER - TAX AUTHORITY |
| | 12/12/2022 | $9,772.35 | OTHER - TAX AUTHORITY |
| | 12/16/2022 | $44,951.59 | OTHER - TAX AUTHORITY |
| | 01/10/2023 | $31,169.91 | OTHER - TAX AUTHORITY |
| | 01/10/2023 | $11,869.71 | OTHER - TAX AUTHORITY |
| | 01/11/2023 | $1,786.68 | OTHER - TAX AUTHORITY |
| | 01/18/2023 | $38,823.82 | OTHER - TAX AUTHORITY |
| **TOTAL FOR STATE OF PUERTO RICO DEPARTMENT OF REVENUE** | | **$236,828.62** | |
| STATE OF SOUTH CAROLINA DEPARTMENT OF REVENUE<br>CONSUMER AFFAIRS<br>2221 DEVINE ST<br>STE 200<br>COLUMBIA, SC  29205-2418 | 11/17/2022 | $4,148.42 | OTHER - TAX AUTHORITY |
| | 11/21/2022 | $84.51 | OTHER - TAX AUTHORITY |
| | 12/15/2022 | $2,783.10 | OTHER - TAX AUTHORITY |
| | 12/19/2022 | $82.29 | OTHER - TAX AUTHORITY |
| | 01/18/2023 | $2,624.83 | OTHER - TAX AUTHORITY |
| | 01/19/2023 | $189.54 | OTHER - TAX AUTHORITY |
| **TOTAL FOR STATE OF SOUTH CAROLINA DEPARTMENT OF REVENUE** | | **$9,912.69** | |
| STATE OF TENNESSEE DEPARTMENT OF REVENUE<br>FRANCHISE AND EXCISE TAX<br>500 DEADERICK ST<br>NASHVILLE, TN  37242 | 11/18/2022 | $5,254.00 | OTHER - TAX AUTHORITY |
| | 12/15/2022 | $2,500.00 | OTHER - TAX AUTHORITY |
| | 12/19/2022 | $4,005.00 | OTHER - TAX AUTHORITY |
| | 12/19/2022 | $112.00 | OTHER - TAX AUTHORITY |
| | 01/19/2023 | $9,582.00 | OTHER - TAX AUTHORITY |
| | 01/19/2023 | $155.00 | OTHER - TAX AUTHORITY |
| **TOTAL FOR STATE OF TENNESSEE DEPARTMENT OF REVENUE** | | **$21,608.00** | |
| STATE OF TEXAS TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>UNCLAIMED PROPERTY CLAIMS SECTION<br>PO BOX 12046<br>AUSTIN, TX  78711-2046 | 11/15/2022 | $96,283.22 | OTHER - TAX AUTHORITY |
| | 11/17/2022 | $14,263.92 | OTHER - TAX AUTHORITY |
| | 12/16/2022 | $3,896.65 | OTHER - TAX AUTHORITY |
| | 12/23/2022 | $9,987.10 | OTHER - TAX AUTHORITY |
| | 01/18/2023 | $6,930.93 | OTHER - TAX AUTHORITY |
| **TOTAL FOR STATE OF TEXAS TEXAS COMPTROLLER OF PUBLIC ACCOUNTS** | | **$131,361.82** | |
| STATE OF UTAH DEPARTMENT OF REVENUE<br>STATE TAX COMMISSION<br>210 N 1950 W<br>SALT LAKE CITY, UT | 12/19/2022 | $1,217.62 | OTHER - TAX AUTHORITY |
| | 01/19/2023 | $13,090.18 | OTHER - TAX AUTHORITY |
| **TOTAL FOR STATE OF UTAH DEPARTMENT OF REVENUE** | | **$14,307.80** | |

Debtor   SSB Manufacturing Company                                    Case number (if known)   23-90016
         (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| STATE OF VIRGINIA DEPARTMENT OF REVENUE<br>DEPARTMENT OF REVENUE<br>1957 WESTMORELAND ST<br>RICHMOND, VA  23230 | 11/18/2022 | $3,609.68 | OTHER - TAX AUTHORITY |
| | 11/21/2022 | $897.41 | OTHER - TAX AUTHORITY |
| | 11/22/2022 | $2,049.08 | OTHER - TAX AUTHORITY |
| | 12/16/2022 | $1,369.45 | OTHER - TAX AUTHORITY |
| | 12/16/2022 | $479.21 | OTHER - TAX AUTHORITY |
| | 12/19/2022 | $329.29 | OTHER - TAX AUTHORITY |
| | 12/20/2022 | $976.98 | OTHER - TAX AUTHORITY |
| | 01/18/2023 | $778.94 | OTHER - TAX AUTHORITY |
| | 01/20/2023 | $1,371.20 | OTHER - TAX AUTHORITY |
| | 01/20/2023 | $855.05 | OTHER - TAX AUTHORITY |
| **TOTAL FOR STATE OF VIRGINIA DEPARTMENT OF REVENUE** | | **$12,716.29** | |
| STATE OF WASHINGTON DEPARTMENT OF REVENUE<br>DEPARTMENT OF REVENUE<br>2101 4TH AVE, STE 1400<br>SEATTLE, WA  98121 | 10/26/2022 | $38,014.93 | OTHER - TAX AUTHORITY |
| | 10/26/2022 | $8,135.73 | OTHER - TAX AUTHORITY |
| | 11/29/2022 | $30,605.52 | OTHER - TAX AUTHORITY |
| | 11/29/2022 | $13,409.64 | OTHER - TAX AUTHORITY |
| | 12/19/2022 | $10,961.57 | OTHER - TAX AUTHORITY |
| | 12/20/2022 | $39,854.83 | OTHER - TAX AUTHORITY |
| | 01/20/2023 | $12,490.49 | OTHER - TAX AUTHORITY |
| **TOTAL FOR STATE OF WASHINGTON DEPARTMENT OF REVENUE** | | **$153,472.71** | |
| STATE OF WISCONSIN DEPARTMENT OF REVENUE<br>CENTRAL COLLECTION SECTIONPO BOX 8960<br>MADISON, WI  53708-8960 | 11/18/2022 | $5,724.02 | OTHER - TAX AUTHORITY |
| | 11/18/2022 | $4,144.57 | OTHER - TAX AUTHORITY |
| | 12/14/2022 | $10.00 | OTHER - TAX AUTHORITY |
| | 12/16/2022 | $3,874.05 | OTHER - TAX AUTHORITY |
| | 12/16/2022 | $2,206.64 | OTHER - TAX AUTHORITY |
| | 01/18/2023 | $3,068.54 | OTHER - TAX AUTHORITY |
| | 01/19/2023 | $4,400.25 | OTHER - TAX AUTHORITY |
| | 01/19/2023 | $10.00 | OTHER - TAX AUTHORITY |
| **TOTAL FOR STATE OF WISCONSIN DEPARTMENT OF REVENUE** | | **$23,438.07** | |
| STEELWORKERS PENSION TRUST<br>401 LIBERTY AVENUE STE 1200<br>THREE GATEWAY CENTER<br>PITTSBURGH, PA  15222 | 11/10/2022 | $15,438.07 | OTHER - PENSION |
| | 11/21/2022 | $18,837.01 | OTHER - PENSION |
| | 12/12/2022 | $41,500.31 | OTHER - PENSION |
| | 01/19/2023 | $48,900.85 | OTHER - PENSION |
| **TOTAL FOR STEELWORKERS PENSION TRUST** | | **$124,676.24** | |
| STERICYCLE, INC.<br>28161 N KEITH DRIVE<br>LAKE FOREST, IL  60045 | 10/27/2022 | $829.73 | SERVICES |
| | 11/07/2022 | $272.65 | SERVICES |
| | 11/28/2022 | $923.19 | SERVICES |
| | 12/01/2022 | $368.20 | SERVICES |
| | 12/12/2022 | $99.31 | SERVICES |
| | 12/15/2022 | $554.91 | SERVICES |
| | 12/27/2022 | $778.41 | SERVICES |
| | 01/03/2023 | $3,785.05 | SERVICES |
| | 01/09/2023 | $297.63 | SERVICES |
| **TOTAL FOR STERICYCLE, INC.** | | **$7,909.08** | |

Debtor   SSB Manufacturing Company                              Case Number (if known): 23-90020
         (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| STOUGHTON RENTAL & LEASING DBA<br>DBA STOUGHTON LEASE<br>1901 ACADEMY ST<br>STOUGHTON, WI  53589 | 11/03/2022 | $180.00 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $6,870.00 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $6,870.00 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $6,870.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR STOUGHTON RENTAL & LEASING DBA** | | **$20,790.00** | |
| STRAIGHTLINE AUTO & DIESEL<br>2211 E 49TH AVE<br>DENVER, CO  80216 | 10/27/2022 | $1,973.15 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $358.31 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $1,720.13 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $1,254.14 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $2,691.66 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $3,083.85 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $1,746.74 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $570.46 | SUPPLIERS OR VENDORS |
| **TOTAL FOR STRAIGHTLINE AUTO & DIESEL** | | **$13,398.44** | |
| STUDIO DIY<br>3727 W MAGNOLIA BLVD 734<br>BURBANK, CA  91505 | 11/03/2022 | $14,000.00 | SERVICES |
| **TOTAL FOR STUDIO DIY** | | **$14,000.00** | |
| SUNBELT RENTALS<br>PO BOX 409211<br>ATLANTA, GA  30384-9211 | 11/02/2022 | $1,629.28 | SUPPLIERS OR VENDORS |
| | 11/29/2022 | $611.00 | SUPPLIERS OR VENDORS |
| | 12/28/2022 | $5,594.83 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $1,812.93 | SUPPLIERS OR VENDORS |
| **TOTAL FOR SUNBELT RENTALS** | | **$9,648.04** | |
| SYNCHRONY BANK<br>170 W. ELECTION RDSUITE 125<br>DRAPER, UT  84020 | 11/03/2022 | $56,008.59 | SECURED DEBT |
| | 11/28/2022 | $21,536.91 | SECURED DEBT |
| | 01/12/2023 | $47,996.00 | SECURED DEBT |
| **TOTAL FOR SYNCHRONY BANK** | | **$125,541.50** | |
| T & T ELECTRIC CONTRACTORS, IN<br>420 WINDSOR ST<br>HARTFORD, CT  06120 | 12/01/2022 | $14,181.26 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $7,023.29 | SUPPLIERS OR VENDORS |
| **TOTAL FOR T & T ELECTRIC CONTRACTORS, IN** | | **$21,204.55** | |
| TAGREM CORP<br>9820 WILLOW CREEK RD STE 390<br>SAN DIEGO, CA  92131 | 11/17/2022 | $54,157.50 | SERVICES |
| | 12/19/2022 | $102,240.00 | SERVICES |
| | 01/12/2023 | $48,082.50 | SERVICES |
| | 01/17/2023 | $102,240.00 | SERVICES |
| **TOTAL FOR TAGREM CORP** | | **$306,720.00** | |
| TALKDESK, INC<br>201 SPEAR ST STE 1100<br>SAN FRANCISCO, CA  94105-6164 | 11/10/2022 | $19,443.50 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $186.99 | SUPPLIERS OR VENDORS |
| **TOTAL FOR TALKDESK, INC** | | **$19,630.49** | |

Debtor     SSB Manufacturing Company                                    Case Number (if known)     23-90016
           (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| TAUBENSEE STEEL & WIRE COMPANY<br>DAVID WESTERBECK<br>600 DIENS DR<br>WHEELING, IL  60090 | 10/27/2022 | $239,364.44 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $33,756.97 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $242,653.48 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $70,026.98 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $102,211.54 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $35,592.55 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $234,226.30 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $58,681.36 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $102,828.11 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $33,869.73 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $191,181.90 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $51,687.09 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $120,642.88 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $31,290.65 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $197,409.17 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $30,322.98 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $146,169.38 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $224,765.11 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $88,094.71 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $60,446.00 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $122,811.72 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $219,077.51 | SUPPLIERS OR VENDORS |
| **TOTAL FOR TAUBENSEE STEEL & WIRE COMPANY** | | **$2,637,110.56** | |
| TAVANT TECHNOLOGIES, INC<br>3965 FREEDOM CIRCLESUITE 750<br>SANTA CLARA, CA  95054 | 11/01/2022 | $284,897.50 | SERVICES |
| | 11/21/2022 | $172,960.00 | SERVICES |
| | 11/28/2022 | $182,752.00 | SERVICES |
| | 12/29/2022 | $158,968.00 | SERVICES |
| | 01/19/2023 | $39,640.00 | SERVICES |
| | 01/20/2023 | $505,314.40 | SERVICES |
| **TOTAL FOR TAVANT TECHNOLOGIES, INC** | | **$1,344,531.90** | |
| TDI WORLDWIDE LTD<br>329 S WRENN ST STE 200<br>HIGH POINT, NC  27260 | 11/03/2022 | $6,494.00 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $6,317.05 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $4,864.65 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $32,360.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR TDI WORLDWIDE LTD** | | **$50,035.70** | |
| TEAMSTER MISC FUND<br>UNION BANK OF CALIFORNIAPO BOX<br>515328<br>LOS ANGELES, CA  90051-6612 | 11/16/2022 | $18,821.60 | SUPPLIERS OR VENDORS |
| | 12/21/2022 | $18,750.20 | SUPPLIERS OR VENDORS |
| **TOTAL FOR TEAMSTER MISC FUND** | | **$37,571.80** | |
| TELENATIONS INC<br>77 E HALSEY RD STE 1<br>PARSIPPANY, NJ  07054 | 12/08/2022 | $8,200.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR TELENATIONS INC** | | **$8,200.00** | |

Debtor    SSB Manufacturing Company                                    Case number (if known)    23-90016
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| TEXAS BARCODE SYSTEMS, LTD.<br>PO BOX 700637<br>DALLAS, TX  75370-0637 | 01/12/2023 | $59,682.00 | SERVICES |
| **TOTAL FOR TEXAS BARCODE SYSTEMS, LTD.** | | **$59,682.00** | |
| TEXAS POCKET SPRINGS TECH INC<br>460 COUNTY ROAD 318<br>ALVARADO, TX  76009 | 11/01/2022 | $1,102.03 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $310.85 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $1,755.89 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $3,527.54 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $595.24 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $1,815.74 | SUPPLIERS OR VENDORS |
| **TOTAL FOR TEXAS POCKET SPRINGS TECH INC** | | **$9,107.29** | |
| TGA CENTERPOINT LLC<br>PO BOX 842821<br>DALLAS, TX  75284 | 11/01/2022 | $331,214.82 | SERVICES |
| | 12/01/2022 | $331,214.82 | SERVICES |
| | 01/03/2023 | $331,214.82 | SERVICES |
| **TOTAL FOR TGA CENTERPOINT LLC** | | **$993,644.46** | |
| THARALDSON H<br>423 E ASH AVE<br>DECATUR, IL  62526 | 10/28/2022 | $32,861.28 | SUPPLIERS OR VENDORS |
| **TOTAL FOR THARALDSON H** | | **$32,861.28** | |
| THE ADT SECURITY CORP DBA PROT<br>PO BOX 872987<br>KANSAS CITY, MO  64187 | 10/26/2022 | $282.96 | SERVICES |
| | 11/02/2022 | $4,093.79 | SERVICES |
| | 11/09/2022 | $8,162.70 | SERVICES |
| | 11/16/2022 | $12,366.04 | SERVICES |
| | 11/22/2022 | $334.89 | SERVICES |
| | 12/07/2022 | $7,895.20 | SERVICES |
| | 12/14/2022 | $2,558.50 | SERVICES |
| | 12/28/2022 | $2,006.24 | SERVICES |
| | 01/11/2023 | $8,080.29 | SERVICES |
| **TOTAL FOR THE ADT SECURITY CORP DBA PROT** | | **$45,780.61** | |
| THE AGENCY ARIZONA, LLC<br>4628 E INDIAN SCHOOL RD<br>PHOENIX, AZ  85018 | 01/19/2023 | $8,280.00 | SERVICES |
| **TOTAL FOR THE AGENCY ARIZONA, LLC** | | **$8,280.00** | |
| THE BOLTON GROUP, LLC<br>3565 PIEDMONT RD NE BLDG 4-320<br>ATLANTA, GA  30305 | 12/27/2022 | $18,400.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR THE BOLTON GROUP, LLC** | | **$18,400.00** | |
| THE CITY OF DORAVILLE<br>3725 PARK AVENUE<br>DORAVILLE, GA  30340 | 10/28/2022 | $676,669.00 | OTHER - TAX AUTHORITY |
| **TOTAL FOR THE CITY OF DORAVILLE** | | **$676,669.00** | |

Debtor    SSB Manufacturing Company     Case number (if known) 23-90016
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| THE COBURN CO. INC DBA COBURN<br>DBA COBURN PRESSWORKS(EDI)<br>1170 UNIVERSAL BLVDPO BOX 147<br>WHITEWATER, WI  53190 | 10/27/2022 | $773.00 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $1,893.50 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $1,959.00 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $940.00 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $403.00 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $710.00 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $240.00 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $156.00 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $333.50 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $441.00 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $769.00 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $1,259.00 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $1,426.00 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $803.00 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $1,488.75 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $528.00 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $1,902.00 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $399.00 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $1,369.00 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $92.00 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $1,013.00 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $567.00 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $1,839.00 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $102.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR THE COBURN CO. INC DBA COBURN** | | **$21,405.75** | |
| THE GLIMPSE GROUP, INC.<br>15 W 38TH STREET, FLOOR 9<br>NEW YORK, NY  10018 | 01/20/2023 | $152,000.00 | SERVICES |
| **TOTAL FOR THE GLIMPSE GROUP, INC.** | | **$152,000.00** | |
| THE GOODYEAR TIRE & RUBBER COM<br>200 INNOVATION WAY<br>AKRON, OH  44316 | 11/07/2022 | $1,497.82 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $682.37 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $4,742.49 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $9,367.37 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $411.50 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $2,924.66 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $6,533.30 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $2,807.35 | SUPPLIERS OR VENDORS |
| **TOTAL FOR THE GOODYEAR TIRE & RUBBER COM** | | **$28,966.86** | |
| THE MAYVIEW GROUP, LLC<br>218 SURRY AVENUE<br>ELKIN, NC  28621 | 11/17/2022 | $1,888.50 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $6,780.98 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $12,850.57 | SUPPLIERS OR VENDORS |
| **TOTAL FOR THE MAYVIEW GROUP, LLC** | | **$21,520.05** | |
| THE STABLE<br>923 NICOLLET MALL STE 300<br>MINNEAPOLIS, MN  55402 | 11/01/2022 | $12,392.10 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $4,024.32 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $10,949.88 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $5,282.76 | SUPPLIERS OR VENDORS |
| **TOTAL FOR THE STABLE** | | **$32,649.06** | |

Debtor    SSB Manufacturing Company _____    Case number (if known) 23-90016
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| THE TRAILER DOCTORS, LLC<br>2740 CINCINNATI DAYTON RD<br>MIDDLETOWN, OH  45044 | 10/27/2022 | $410.00 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $1,959.50 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $498.30 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $201.10 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $235.00 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $1,268.60 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $1,809.50 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $1,184.30 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $222.50 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $160.00 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $1,438.40 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $95.00 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $1,809.50 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $120.00 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $1,686.85 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $240.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR THE TRAILER DOCTORS, LLC** | | **$13,338.55** | |
| THE WRIGHT GROUP NW, LLC<br>1901 34TH AVE WEST<br>SEATTLE, WA  98199 | 11/17/2022 | $8,673.73 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $8,051.60 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $14,996.58 | SUPPLIERS OR VENDORS |
| **TOTAL FOR THE WRIGHT GROUP NW, LLC** | | **$31,721.91** | |
| THOMPSON TRACTOR CO DBA THOMPS<br>DBA THOMPSON LIFT TRUCK CO<br>2401 PINSON HWY<br>BIRMINGHAM, AL  35217 | 11/03/2022 | $2,139.19 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $323.78 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $81.39 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $380.45 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $1,236.38 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $1,177.35 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $1,646.70 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $102.86 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $1,236.38 | SUPPLIERS OR VENDORS |
| **TOTAL FOR THOMPSON TRACTOR CO DBA THOMPS** | | **$8,324.48** | |
| THOMSON REUTERS(TAX & ACCOUNTI<br>2395 MIDWAY RD<br>CARROLLTON, TX  75006 | 10/31/2022 | $3,288.56 | SERVICES |
| | 11/02/2022 | $3,288.56 | SERVICES |
| | 12/07/2022 | $3,321.45 | SERVICES |
| | 12/14/2022 | $106,213.55 | SERVICES |
| | 01/04/2023 | $3,321.45 | SERVICES |
| **TOTAL FOR THOMSON REUTERS(TAX & ACCOUNTI** | | **$119,433.57** | |
| THRIFT BROTHERS, INC.<br>PO BOX 1293<br>SENECA, SC  29679 | 11/01/2022 | $22,837.50 | SERVICES |
| | 12/01/2022 | $22,837.50 | SERVICES |
| | 01/03/2023 | $22,837.50 | SERVICES |
| **TOTAL FOR THRIFT BROTHERS, INC.** | | **$68,512.50** | |

Debtor   SSB Manufacturing Company _____   Case number (if known) _23-90019_

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| TIETEX INTERNATIONAL (EDI)<br>3010 N BLACKSTOCK RDPO BOX 6218<br>SPARTANBURG, SC  29301 | 10/27/2022 | $7,282.18 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $11,286.37 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $29,346.82 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $11,374.48 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $10,976.32 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $7,220.78 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $791.44 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $11,363.83 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $7,130.07 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $7,567.56 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $7,506.79 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $6,867.85 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $7,269.15 | SUPPLIERS OR VENDORS |
| **TOTAL FOR TIETEX INTERNATIONAL (EDI)** | | **$125,983.64** | |
| TIGER NATURAL GAS INC<br>1422 E 72ND ST N STE J<br>TULSA, OK  74126 | 12/08/2022 | $3,297.50 | OTHER - UTILITIES |
| | 12/15/2022 | $5,565.43 | OTHER - UTILITIES |
| | 01/17/2023 | $10,088.94 | OTHER - UTILITIES |
| **TOTAL FOR TIGER NATURAL GAS INC** | | **$18,951.87** | |
| TOTAL RETAIL GROUP, LLC<br>2430 HERODIAN WAY SE<br>SMYRNA, GA  30080-2980 | 11/01/2022 | $28,022.58 | SERVICES |
| | 12/12/2022 | $43,476.16 | SERVICES |
| **TOTAL FOR TOTAL RETAIL GROUP, LLC** | | **$71,498.74** | |
| TOWN CENTER REIT II LLC<br>180 E BROAD ST FL 21<br>COLUMBUS, OH  43215 | 11/01/2022 | $8,840.83 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $8,840.83 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $8,840.83 | SUPPLIERS OR VENDORS |
| **TOTAL FOR TOWN CENTER REIT II LLC** | | **$26,522.49** | |
| TOWNE REALTY, INC<br>710 N PLANKINTON AVE STE 1000<br>MILWAUKEE, WI  53203 | 11/08/2022 | $3,421,112.00 | SERVICES |
| | 12/01/2022 | $1,646,757.17 | SERVICES |
| | 01/05/2023 | $1,541,010.19 | SERVICES |
| **TOTAL FOR TOWNE REALTY, INC** | | **$6,608,879.36** | |
| TOYOTA TSUSHO AMERICA INC.<br>805 3RD AVE FL 17<br>NEW YORK, NY  10022 | 11/10/2022 | $6,804.00 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $7,500.05 | SUPPLIERS OR VENDORS |
| **TOTAL FOR TOYOTA TSUSHO AMERICA INC.** | | **$14,304.05** | |
| TRANE U.S. INC<br>4000 DEKALB TECHNOLOGY PKWY STE 100<br>ATLANTA, GA  30340 | 11/01/2022 | $184,197.50 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $174,402.50 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $191,960.00 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $124,919.66 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $116,585.00 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $442,975.50 | SUPPLIERS OR VENDORS |
| **TOTAL FOR TRANE U.S. INC** | | **$1,235,040.16** | |

Debtor    SSB Manufacturing Company _____    Case number (if known) _____ 23-90020 ___

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| TRANPAK, INC.<br>2860 E. EAST AVE<br>FRESNO, CA  93725 | 11/17/2022 | $8,845.00 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $10,007.50 | SUPPLIERS OR VENDORS |
| **TOTAL FOR TRANPAK, INC.** | | **$18,852.50** | |
| TRANSFORCE INC<br>5520 CHEROKEE AVESUITE 200<br>ALEXANDRIA, VA  22312 | 11/01/2022 | $2,909.01 | OTHER - FREIGHT |
| | 11/07/2022 | $3,484.04 | OTHER - FREIGHT |
| | 11/14/2022 | $894.19 | OTHER - FREIGHT |
| | 11/21/2022 | $2,719.44 | OTHER - FREIGHT |
| | 11/28/2022 | $2,508.84 | OTHER - FREIGHT |
| | 12/05/2022 | $5,318.67 | OTHER - FREIGHT |
| | 12/12/2022 | $3,136.97 | OTHER - FREIGHT |
| | 12/19/2022 | $1,189.43 | OTHER - FREIGHT |
| | 12/27/2022 | $953.24 | OTHER - FREIGHT |
| | 01/03/2023 | $1,761.44 | OTHER - FREIGHT |
| | 01/09/2023 | $1,273.79 | OTHER - FREIGHT |
| | 01/17/2023 | $1,054.46 | OTHER - FREIGHT |
| **TOTAL FOR TRANSFORCE INC** | | **$27,203.52** | |
| TRAVEL INSIGHT MARKETING, INC<br>504 CHESTNUT DR SW<br>MARIETTA, GA  30064 | 11/14/2022 | $41,300.00 | SERVICES |
| | 12/08/2022 | $39,890.00 | SERVICES |
| | 12/19/2022 | $47,800.00 | SERVICES |
| **TOTAL FOR TRAVEL INSIGHT MARKETING, INC** | | **$128,990.00** | |
| TRC STAFFING SERVICES, INC.<br>115 PERMETER CNTR PLC NE<br>SOUTH TERRACES SUITE 850<br>ATLANTA, GA  30346-1249 | 11/07/2022 | $2,927.81 | SERVICES |
| | 11/10/2022 | $3,264.80 | SERVICES |
| | 11/17/2022 | $2,611.84 | SERVICES |
| | 12/01/2022 | $9,451.21 | SERVICES |
| | 12/08/2022 | $3,264.80 | SERVICES |
| | 12/15/2022 | $3,264.80 | SERVICES |
| | 01/03/2023 | $11,291.32 | SERVICES |
| | 01/12/2023 | $2,909.52 | SERVICES |
| | 01/19/2023 | $2,870.35 | SERVICES |
| **TOTAL FOR TRC STAFFING SERVICES, INC.** | | **$41,856.45** | |
| TRIPLE-S SALUD<br>1441 AVE F D ROOSEVELT<br>SAN JUAN, PR  00920 | 12/14/2022 | $21,440.39 | SUPPLIERS OR VENDORS |
| **TOTAL FOR TRIPLE-S SALUD** | | **$21,440.39** | |
| TROY ELECTRIC, INC<br>JULIE TODD<br>229 PAOAKALANI AVE.<br>HONOLULU, HI  96815 | 11/01/2022 | $99,640.45 | OTHER - CUSTOMER |
| | 11/07/2022 | $2,311.85 | OTHER - CUSTOMER |
| | 12/27/2022 | $3,924.85 | OTHER - CUSTOMER |
| **TOTAL FOR TROY ELECTRIC, INC** | | **$105,877.15** | |
| TUCKER ARENSBERG, P.C.<br>1 PPG PL STE 1500<br>PITTSBURGH, PA  15222 | 01/06/2023 | $343,348.00 | SERVICES |
| **TOTAL FOR TUCKER ARENSBERG, P.C.** | | **$343,348.00** | |

Debtor   SSB Manufacturing Company                                 Case number (if known)   23-90016
         (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| TUNGSTEN NETWORK INC.<br>1040 CRWON POINTE PARKWAY350<br>ATLANTA, GA 30338 | 11/01/2022 | $17,715.25 | SERVICES |
| | 01/19/2023 | $26,456.54 | SERVICES |
| **TOTAL FOR TUNGSTEN NETWORK INC.** | | **$44,171.79** | |
| TURNER HOSPITALITY RESOURCE<br>5275 EDINA INDUSTRIAL BLVD.SUITE 130<br>EDINA, MN 55439 | 11/17/2022 | $10,344.90 | OTHER - CUSTOMER |
| | 12/15/2022 | $16,683.81 | OTHER - CUSTOMER |
| | 01/19/2023 | $7,472.07 | OTHER - CUSTOMER |
| **TOTAL FOR TURNER HOSPITALITY RESOURCE** | | **$34,500.78** | |
| TXU ENERGY<br>PO BOX 650638<br>DALLAS, TX 75265-0638 | 10/26/2022 | $2,893.21 | OTHER - UTILITIES |
| | 10/28/2022 | $15,820.53 | OTHER - UTILITIES |
| | 11/16/2022 | $3,916.50 | OTHER - UTILITIES |
| | 11/22/2022 | $320.80 | OTHER - UTILITIES |
| | 11/29/2022 | $13,392.11 | OTHER - UTILITIES |
| | 12/09/2022 | $11,491.37 | OTHER - UTILITIES |
| | 12/14/2022 | $3,938.97 | OTHER - UTILITIES |
| | 01/04/2023 | $16,717.76 | OTHER - UTILITIES |
| **TOTAL FOR TXU ENERGY** | | **$68,491.25** | |
| TYCO FIRE & SECURITY DBA JOHN<br>DBA JOHNSON CONTROLS<br>PO BOX 371967<br>PITTSBURGH, PA 15250-7967 | 10/26/2022 | $4,323.60 | SERVICES |
| | 11/22/2022 | $2,962.57 | SERVICES |
| | 11/29/2022 | $2,483.97 | SERVICES |
| | 12/07/2022 | $2,192.38 | SERVICES |
| | 01/11/2023 | $4,867.32 | SERVICES |
| **TOTAL FOR TYCO FIRE & SECURITY DBA JOHN** | | **$16,829.84** | |
| UBS AG ***********************<br>677 WASHINGTON BLVD<br>STAMFORD, CT 06901 | 10/26/2022 | $3,165,196.70 | SECURED DEBT |
| | 11/17/2022 | $8,951,760.66 | SECURED DEBT |
| | 12/15/2022 | $9,260,442.07 | SECURED DEBT |
| | 12/16/2022 | $150,000.00 | SECURED DEBT |
| | 12/30/2022 | $405,344.58 | SECURED DEBT |
| | 12/30/2022 | $387,500.00 | SECURED DEBT |
| | 01/03/2023 | $4,990,010.77 | SECURED DEBT |
| | 01/23/2023 | $46,750.00 | SECURED DEBT |
| **TOTAL FOR UBS AG ************************* | | **$27,357,004.78** | |
| ULINE<br>12575 ULINE DRIVE<br>PLEASANT PRAIRIE, WI 53158 | 11/03/2022 | $203.71 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $6,033.44 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $923.61 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $380.25 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $99.94 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $1.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR ULINE** | | **$7,641.95** | |

Debtor   SSB Manufacturing Company

(Name)

Case number (if known)   23-90016

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| UNIFIRST CORPORATION<br>PO BOX 650481<br>DALLAS, TX  75265 | 10/26/2022 | $246.71 | SUPPLIERS OR VENDORS |
| | 10/27/2022 | $248.56 | SUPPLIERS OR VENDORS |
| | 10/31/2022 | $305.35 | SUPPLIERS OR VENDORS |
| | 11/02/2022 | $588.38 | SUPPLIERS OR VENDORS |
| | 11/09/2022 | $638.21 | SUPPLIERS OR VENDORS |
| | 11/16/2022 | $654.24 | SUPPLIERS OR VENDORS |
| | 11/22/2022 | $583.17 | SUPPLIERS OR VENDORS |
| | 11/29/2022 | $602.12 | SUPPLIERS OR VENDORS |
| | 12/07/2022 | $620.01 | SUPPLIERS OR VENDORS |
| | 12/14/2022 | $602.65 | SUPPLIERS OR VENDORS |
| | 12/21/2022 | $246.71 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $1,067.85 | SUPPLIERS OR VENDORS |
| | 12/28/2022 | $246.71 | SUPPLIERS OR VENDORS |
| | 01/04/2023 | $350.25 | SUPPLIERS OR VENDORS |
| | 01/04/2023 | $308.18 | SUPPLIERS OR VENDORS |
| | 01/11/2023 | $246.71 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $493.42 | SUPPLIERS OR VENDORS |
| **TOTAL FOR UNIFIRST CORPORATION** | | **$8,049.23** | |
| UNITED FURNITURE WORKERSPENSIO<br>1910 AIR LANE DR<br>NASHVILLE, TN  37210-3810 | 01/03/2023 | $128,949.00 | OTHER - PENSION |
| **TOTAL FOR UNITED FURNITURE WORKERSPENSIO** | | **$128,949.00** | |
| UNITED STEELWORKERS OF AMERICA<br>PO BOX 644485<br>PITTSBURGH, PA  15264-4485 | 11/09/2022 | $4,903.95 | OTHER - PENSION |
| | 11/22/2022 | $5,489.66 | OTHER - PENSION |
| | 12/07/2022 | $10,686.88 | OTHER - PENSION |
| | 01/11/2023 | $1,036.64 | OTHER - PENSION |
| **TOTAL FOR UNITED STEELWORKERS OF AMERICA** | | **$22,117.13** | |
| UNIVERSAL PROTECT SERV / ALLIE<br>1551 N. TUSTIN AVENUESUITE 650<br>SANTA ANA, CA  92705 | 11/01/2022 | $27,586.72 | SERVICES |
| | 11/07/2022 | $2,352.05 | SERVICES |
| | 11/14/2022 | $2,209.21 | SERVICES |
| | 11/21/2022 | $2,318.61 | SERVICES |
| | 11/23/2022 | $51,263.06 | SERVICES |
| | 11/28/2022 | $38,797.03 | SERVICES |
| | 12/01/2022 | $3,597.92 | SERVICES |
| | 12/05/2022 | $16,587.14 | SERVICES |
| | 12/12/2022 | $9,031.54 | SERVICES |
| | 12/19/2022 | $2,068.30 | SERVICES |
| | 12/27/2022 | $30,134.13 | SERVICES |
| | 01/03/2023 | $1,953.58 | SERVICES |
| | 01/09/2023 | $2,478.72 | SERVICES |
| | 01/17/2023 | $10,069.54 | SERVICES |
| **TOTAL FOR UNIVERSAL PROTECT SERV / ALLIE** | | **$200,447.55** | |

Debtor   SSB Manufacturing Company

(Name)

Case number (if known)   23-90016

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| UNIVERSAL SEWING SUPPLY<br>1011 E PARK INDUSTRIAL DR<br>SAINT LOUIS, MO  63130 | 11/01/2022 | $3,877.20 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $222.01 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $1,828.79 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $262.81 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $1,700.00 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $725.70 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $3,210.00 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $116.90 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $1,394.67 | SUPPLIERS OR VENDORS |
| **TOTAL FOR UNIVERSAL SEWING SUPPLY** | | **$13,338.08** | |
| US CUSTOMS & BORDER PROTECTION<br>6650 TELECOM DRIVESUITE 100<br>INDIANAPOLIS, IN  46278 | 11/23/2022 | $4,129.12 | OTHER - TAX AUTHORITY |
| | 12/22/2022 | $18,127.47 | OTHER - TAX AUTHORITY |
| **TOTAL FOR US CUSTOMS & BORDER PROTECTION** | | **$22,256.59** | |
| VALIANT PRODUCTS CORPORATION<br>KEVIN KROEGER, CATALOG PROGRAM<br>MGR<br>2727 WEST FIFTH AVENUE<br>DENVER, CO  80204 | 12/07/2022 | $8,982.15 | SERVICES |
| **TOTAL FOR VALIANT PRODUCTS CORPORATION** | | **$8,982.15** | |
| VALLE FOAM - A DIVISION OF VPC<br>4 WEST DR<br>BRAMPTON, ON  L6T 2H7<br>CANADA | 10/27/2022 | $42,190.70 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $151,513.19 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $169,837.41 | SUPPLIERS OR VENDORS |
| | 11/18/2022 | $113,632.84 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $82,686.17 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $197,252.86 | SUPPLIERS OR VENDORS |
| | 12/16/2022 | $204,342.94 | SUPPLIERS OR VENDORS |
| | 12/21/2022 | $153,721.92 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $108,770.98 | SUPPLIERS OR VENDORS |
| | 01/06/2023 | $130,506.73 | SUPPLIERS OR VENDORS |
| | 01/13/2023 | $49,642.69 | SUPPLIERS OR VENDORS |
| **TOTAL FOR VALLE FOAM - A DIVISION OF VPC** | | **$1,404,098.43** | |
| VARNADORE ELECTRIC, INC<br>307 S. NICHOLLS STREET<br>WAYCROSS, GA  31503 | 11/21/2022 | $6,110.07 | SERVICES |
| | 12/01/2022 | $86,538.94 | SERVICES |
| | 12/19/2022 | $3,677.20 | SERVICES |
| | 12/27/2022 | $2,400.00 | SERVICES |
| | 01/03/2023 | $1,802.60 | SERVICES |
| **TOTAL FOR VARNADORE ELECTRIC, INC** | | **$100,528.81** | |
| VERIZON<br>PO BOX 15124<br>ALBANY, NY  12212-5124 | 10/26/2022 | $3,845.90 | SERVICES |
| | 11/09/2022 | $985.42 | SERVICES |
| | 12/07/2022 | $5,249.26 | SERVICES |
| **TOTAL FOR VERIZON** | | **$10,080.58** | |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

Debtor    SSB Manufacturing Company
          (Name)                                          Case number (if known)    23-90016

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| VERTEX - SKOKIE,IL<br>MERCANTILE BANKPO BOX 952092<br>SAINT LOUIS, MO  63195-2092 | 10/27/2022 | $11,022.75 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $10,089.05 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $11,430.05 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $5,877.07 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $26,709.30 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $15,772.84 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $7,625.97 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $42,351.82 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $9,915.36 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $3,950.95 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $4,972.49 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $21,206.20 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $16,248.16 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $10,612.06 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $31,327.94 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $12,892.39 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $7,076.02 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $17,725.11 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $23,016.30 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $8,391.33 | SUPPLIERS OR VENDORS |
| **TOTAL FOR VERTEX - SKOKIE,IL** | | **$298,213.16** | |
| VICTORIA'S VOICE FOUNDATION IN<br>5601 WINDHOVER DRIVE<br>ORLANDO, FL  32819 | 10/26/2022 | $25,000.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR VICTORIA'S VOICE FOUNDATION IN** | | **$25,000.00** | |
| VIRTRU CORPORATION<br>1130 CONNECTICUT AVE NW STE 210<br>WASHINGTON, DC  20036 | 11/01/2022 | $17,999.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR VIRTRU CORPORATION** | | **$17,999.00** | |
| VISION SERVICE PLAN INSURANCE<br>PO BOX 742529<br>LOS ANGELES, CA  90074-2529 | 11/02/2022 | $39,291.67 | OTHER - BENEFITS |
| | 11/09/2022 | $247.06 | OTHER - BENEFITS |
| | 11/29/2022 | $9,296.16 | OTHER - BENEFITS |
| | 12/07/2022 | $36,463.28 | OTHER - BENEFITS |
| | 01/04/2023 | $27,113.58 | OTHER - BENEFITS |
| **TOTAL FOR VISION SERVICE PLAN INSURANCE** | | **$112,411.75** | |

Debtor   SSB Manufacturing Company

(Name)

Case number (if known)   23-90020

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| VITAFOAM VANCOUVER<br>790 BELGRAVE WAY UNIT 3<br>DELTA, BC  V3M 5R9<br>CANADA | 10/27/2022 | $49,187.55 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $38,484.49 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $47,146.02 | SUPPLIERS OR VENDORS |
| | 11/18/2022 | $46,885.96 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $38,126.68 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $37,805.92 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $36,305.05 | SUPPLIERS OR VENDORS |
| | 12/16/2022 | $80,823.95 | SUPPLIERS OR VENDORS |
| | 12/21/2022 | $71,548.37 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $41,600.64 | SUPPLIERS OR VENDORS |
| | 01/06/2023 | $71,030.47 | SUPPLIERS OR VENDORS |
| | 01/13/2023 | $68,730.76 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $66,148.34 | SUPPLIERS OR VENDORS |
| **TOTAL FOR VITAFOAM VANCOUVER** | | **$693,824.20** | |
| WALDEN MACHT & HARAN LLP<br>250 VESEY ST<br>NEW YORK, NY  10281 | 12/27/2022 | $70,550.50 | SERVICES |
| **TOTAL FOR WALDEN MACHT & HARAN LLP** | | **$70,550.50** | |
| WANDA LANNING DBA LANNING CONS<br>PO BOX 384<br>SOUTHMONT, NC  27351 | 11/29/2022 | $8,432.95 | OTHER - TAX AUTHORITY |
| **TOTAL FOR WANDA LANNING DBA LANNING CONS** | | **$8,432.95** | |
| WARE COUNTY TAX COMMISSIONER<br>800 CHURCH ST STE 133STEVE A<br>BARNARD SR.<br>WAYCROSS, GA  31501 | 11/09/2022 | $78,346.10 | OTHER - TAX AUTHORITY |
| **TOTAL FOR WARE COUNTY TAX COMMISSIONER** | | **$78,346.10** | |
| WAYFAIR, LLC<br>4 COPLEY PL STE 700<br>BOSTON, MA  02116 | 01/03/2023 | $35,000.00 | OTHER - CUSTOMER |
| **TOTAL FOR WAYFAIR, LLC** | | **$35,000.00** | |
| WEBER KNAPP COMPANY<br>JEREMY DEAN<br>211 4TH AVE SOUTH<br>SASKATOON, SK  S7N 1N1<br>CANADA | 11/01/2022 | $8,399.71 | SERVICES |
| | 12/01/2022 | $8,399.71 | SERVICES |
| | 01/03/2023 | $8,399.71 | SERVICES |
| **TOTAL FOR WEBER KNAPP COMPANY** | | **$25,199.13** | |
| WEICHERT WORKFORCE MOBILITY IN<br>1625 STATE ROUTE 10<br>MORRIS PLAINS, NJ  07950 | 10/27/2022 | $162,917.59 | SERVICES |
| | 11/17/2022 | $11,380.50 | SERVICES |
| | 12/01/2022 | $23,392.96 | SERVICES |
| | 12/15/2022 | $71,487.66 | SERVICES |
| | 01/03/2023 | $683.00 | SERVICES |
| | 01/12/2023 | $3,635.55 | SERVICES |
| **TOTAL FOR WEICHERT WORKFORCE MOBILITY IN** | | **$273,497.26** | |

Debtor    SSB Manufacturing Company
                                                              Case number (if known)    23-90016
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| WEIL, GOTSHAL & MANGES LLP<br>767 5TH AVE<br>NEW YORK, NY  10153 | 10/27/2022 | $1,547,546.13 | OTHER - PROFESSIONAL |
| | 11/03/2022 | $648,272.33 | OTHER - PROFESSIONAL |
| | 11/17/2022 | $7,146.80 | OTHER - PROFESSIONAL |
| | 11/21/2022 | $700,238.85 | OTHER - PROFESSIONAL |
| | 12/01/2022 | $500,000.00 | OTHER - PROFESSIONAL |
| | 12/08/2022 | $776,771.53 | OTHER - PROFESSIONAL |
| | 12/19/2022 | $976,544.97 | OTHER - PROFESSIONAL |
| | 12/27/2022 | $981,403.80 | OTHER - PROFESSIONAL |
| | 01/03/2023 | $675,223.66 | OTHER - PROFESSIONAL |
| | 01/09/2023 | $425,437.12 | OTHER - PROFESSIONAL |
| | 01/17/2023 | $1,180,756.90 | OTHER - PROFESSIONAL |
| | 01/19/2023 | $1,215,332.66 | OTHER - PROFESSIONAL |
| | 01/23/2023 | $1,161,671.60 | OTHER - PROFESSIONAL |
| **TOTAL FOR WEIL, GOTSHAL & MANGES LLP** | | **$10,796,346.35** | |
| WELCOME HOSPITALITY SUPPLIES,<br>413 OAK PL STE 4H<br>PORT ORANGE, FL  32127-4350 | 12/05/2022 | $9,513.50 | OTHER - CUSTOMER |
| **TOTAL FOR WELCOME HOSPITALITY SUPPLIES,** | | **$9,513.50** | |
| WELLS FARGO FINANCIAL LEASING<br>DBA WELLS FARGO<br>CVENDOR FINANCIAL SERVICES, LLC<br>1961 HIRST DR STE<br>MOBERLY, MO  65270 | 10/27/2022 | $2,843.65 | SERVICES |
| | 11/01/2022 | $2,705.18 | SERVICES |
| | 11/03/2022 | $487.89 | SERVICES |
| | 11/07/2022 | $1,541.00 | SERVICES |
| | 11/17/2022 | $2,842.01 | SERVICES |
| | 11/21/2022 | $123.44 | SERVICES |
| | 12/01/2022 | $2,429.00 | SERVICES |
| | 12/08/2022 | $925.74 | SERVICES |
| | 12/15/2022 | $43,655.62 | SERVICES |
| | 12/19/2022 | $5,244.90 | SERVICES |
| | 12/22/2022 | $988.39 | SERVICES |
| | 12/27/2022 | $5,942.72 | SERVICES |
| | 12/29/2022 | $1,167.87 | SERVICES |
| | 01/03/2023 | $1,261.13 | SERVICES |
| | 01/05/2023 | $2,515.55 | SERVICES |
| | 01/09/2023 | $615.15 | SERVICES |
| | 01/12/2023 | $4,114.80 | SERVICES |
| | 01/17/2023 | $5,365.03 | SERVICES |
| **TOTAL FOR WELLS FARGO FINANCIAL LEASING** | | **$84,769.07** | |
| WELLS FARGO<br>PO BOX 15110<br>WILMINGTON, DE  19886-0001 | 11/07/2022 | $24.82 | SERVICES |
| | 11/14/2022 | $15,653.80 | SERVICES |
| | 11/18/2022 | $175.00 | SERVICES |
| | 11/21/2022 | $175.00 | SERVICES |
| | 12/06/2022 | $5,553.96 | SERVICES |
| | 12/12/2022 | $15,072.45 | SERVICES |
| | 01/09/2023 | $21,288.84 | SERVICES |
| | 01/11/2023 | $15,863.80 | SERVICES |
| **TOTAL FOR WELLS FARGO** | | **$73,807.67** | |

Debtor   SSB Manufacturing Company          Case Number (if known)   23-90016
_____       _____
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| WESTAR ENERGY, INC<br>PO BOX 758500<br>TOPEKA, KS  66675-8500 | 10/31/2022 | $8,305.40 | OTHER - UTILITIES |
| | 11/09/2022 | $7,492.12 | OTHER - UTILITIES |
| **TOTAL FOR WESTAR ENERGY, INC** | | **$15,797.52** | |
| WESTERN CONFERENCE OF<br>225 SOUTH LAKE AVE. SUITE 1200<br>PASADENA, CA  91101-3000 | 11/07/2022 | $4,003.86 | SUPPLIERS OR VENDORS |
| | 11/22/2022 | $4,003.86 | SUPPLIERS OR VENDORS |
| | 12/07/2022 | $4,003.86 | SUPPLIERS OR VENDORS |
| **TOTAL FOR WESTERN CONFERENCE OF** | | **$12,011.58** | |
| WESTERN UNION<br>CONVERA USA, LLC<br>7979 E TUFTS AVE<br>DENVER, CO  80237-2843 | 10/26/2022 | $28,111.20 | OTHER - EMPLOYEE RELATED |
| | 10/31/2022 | $29,198.39 | OTHER - EMPLOYEE RELATED |
| | 11/01/2022 | $10,044.55 | OTHER - EMPLOYEE RELATED |
| | 11/08/2022 | $13,904.21 | OTHER - EMPLOYEE RELATED |
| | 11/15/2022 | $14,251.00 | OTHER - EMPLOYEE RELATED |
| | 11/16/2022 | $400,000.00 | OTHER - EMPLOYEE RELATED |
| | 11/17/2022 | $69,439.92 | OTHER - EMPLOYEE RELATED |
| | 11/18/2022 | $306,583.78 | OTHER - EMPLOYEE RELATED |
| | 11/22/2022 | $195,204.49 | OTHER - EMPLOYEE RELATED |
| | 11/29/2022 | $252,093.99 | OTHER - EMPLOYEE RELATED |
| | 12/06/2022 | $275,862.03 | OTHER - EMPLOYEE RELATED |
| | 12/13/2022 | $3,518.36 | OTHER - EMPLOYEE RELATED |
| | 12/14/2022 | $200,163.08 | OTHER - EMPLOYEE RELATED |
| | 12/15/2022 | $150,000.00 | OTHER - EMPLOYEE RELATED |
| | 12/20/2022 | $3,725.11 | OTHER - EMPLOYEE RELATED |
| | 12/28/2022 | $398,108.18 | OTHER - EMPLOYEE RELATED |
| | 01/04/2023 | $143,845.89 | OTHER - EMPLOYEE RELATED |
| | 01/09/2023 | $200,000.00 | OTHER - EMPLOYEE RELATED |
| | 01/10/2023 | $154,884.73 | OTHER - EMPLOYEE RELATED |
| | 01/18/2023 | $173,350.86 | OTHER - EMPLOYEE RELATED |
| | 01/23/2023 | $104,290.76 | OTHER - EMPLOYEE RELATED |
| **TOTAL FOR WESTERN UNION** | | **$3,126,580.53** | |
| WESTPAK, INC.<br>83 GREAT OAKS BLVD<br>SAN JOSE, CA  95119 | 11/03/2022 | $13,850.00 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $32,575.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR WESTPAK, INC.** | | **$46,425.00** | |
| WHELAN SECURITY CO<br>1699 S HANLEY RD STE 350<br>SAINT LOUIS, MO  63144 | 11/01/2022 | $18,099.36 | SERVICES |
| | 12/12/2022 | $9,283.68 | SERVICES |
| | 01/05/2023 | $9,283.68 | SERVICES |
| **TOTAL FOR WHELAN SECURITY CO** | | **$36,666.72** | |
| WHITE & CASE LLP<br>1221 6TH AVE LBBY 3<br>NEW YORK, NY  10020 | 11/28/2022 | $2,047.37 | OTHER - PROFESSIONAL |
| | 12/08/2022 | $77,916.04 | OTHER - PROFESSIONAL |
| | 12/19/2022 | $38,700.00 | OTHER - PROFESSIONAL |
| | 12/27/2022 | $4,156.67 | OTHER - PROFESSIONAL |
| **TOTAL FOR WHITE & CASE LLP** | | **$122,820.08** | |

Debtor    SSB Manufacturing Company                          Case Number (if known)    23-90016
         (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| WILKINSON & GRIST<br>PRINCES BLDG 6FL 10 CHARTER RD,<br>CENTRAL<br>HONG KONG | 10/27/2022 | $1,840.00 | SERVICES |
| | 11/10/2022 | $1,375.00 | SERVICES |
| | 01/19/2023 | $4,505.00 | SERVICES |
| **TOTAL FOR WILKINSON & GRIST** | | **$7,720.00** | |
| WILLIAMS & ASSOCIATES INC<br>405 E 78TH ST<br>BLOOMINGTON, MN  55420-1299 | 10/28/2022 | $2,928,875.19 | OTHER - FREIGHT |
| | 11/01/2022 | $55.53 | OTHER - FREIGHT |
| | 11/07/2022 | $2,923,982.97 | OTHER - FREIGHT |
| | 11/14/2022 | $2,999,789.99 | OTHER - FREIGHT |
| | 11/21/2022 | $2,356,168.17 | OTHER - FREIGHT |
| | 11/23/2022 | $122.07 | OTHER - FREIGHT |
| | 11/28/2022 | $2,336,557.85 | OTHER - FREIGHT |
| | 12/05/2022 | $2,658,056.09 | OTHER - FREIGHT |
| | 12/12/2022 | $2,500,471.11 | OTHER - FREIGHT |
| | 12/19/2022 | $2,442,922.50 | OTHER - FREIGHT |
| | 12/22/2022 | $1,935,949.07 | OTHER - FREIGHT |
| | 12/27/2022 | $10,387.64 | OTHER - FREIGHT |
| | 12/29/2022 | $2,172,463.25 | OTHER - FREIGHT |
| | 01/09/2023 | $2,107,915.02 | OTHER - FREIGHT |
| | 01/13/2023 | $3,005,121.34 | OTHER - FREIGHT |
| | 01/19/2023 | $11,892.70 | OTHER - FREIGHT |
| | 01/20/2023 | $2,685,252.15 | OTHER - FREIGHT |
| **TOTAL FOR WILLIAMS & ASSOCIATES INC** | | **$33,075,982.64** | |
| WILLIS TOWERS WATSON US LLC<br>800 NORTH GLEBE ROAD FLOOR 10<br>ARLINGTON<br>ARLINGTON, VA  22203 | 11/10/2022 | $50,000.00 | OTHER - INSURANCE |
| **TOTAL FOR WILLIS TOWERS WATSON US LLC** | | **$50,000.00** | |
| WINHOLT EQUIPMENT CORPORATION<br>20 CROSSWAYS PARK DR N STE 205<br>WOODBURY, NY  11797 | 11/01/2022 | $218.70 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $1,745.64 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $2,021.55 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $3,035.30 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $378.63 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $20.15 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $1,227.19 | SUPPLIERS OR VENDORS |
| **TOTAL FOR WINHOLT EQUIPMENT CORPORATION** | | **$8,647.16** | |
| WMCV PHASE 1 SPE, LLC<br>495 S. GRAND CENTRAL PARKWAYSUITE 2203<br>LAS VEGAS, NV  89106 | 11/01/2022 | $16,740.24 | SERVICES |
| | 12/01/2022 | $16,740.24 | SERVICES |
| | 01/05/2023 | $16,740.24 | SERVICES |
| | 01/19/2023 | $87,185.57 | SERVICES |
| **TOTAL FOR WMCV PHASE 1 SPE, LLC** | | **$137,406.29** | |
| WORKFORCE SCIENCE ASSOCIATES<br>6001 YANKEE HILL RD<br>LINCOLN, NE  68516 | 10/26/2022 | $25,900.00 | SUPPLIERS OR VENDORS |
| **TOTAL FOR WORKFORCE SCIENCE ASSOCIATES** | | **$25,900.00** | |

| Debtor | SSB Manufacturing Company | | Case number (if known) | 23-90016 |
| | (Name) | | | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| WORKFRONT, INC.<br>3301 N. THANKSGIVING WAYSUITE 100<br>LEHI, UT  84043 | 12/08/2022 | $102,392.00 | SERVICES |
| **TOTAL FOR WORKFRONT, INC.** | | **$102,392.00** | |
| WORKIVA, INC.<br>2900 UNIVERSITY BLVD<br>AMES, IA 50010 | 12/19/2022 | $126,068.72 | SERVICES |
| | 01/12/2023 | $33,867.00 | SERVICES |
| **TOTAL FOR WORKIVA, INC.** | | **$159,935.72** | |
| WPP GROUP US DBA KANTAR, LLC D<br>DBA KANTAR TNS<br>3333 WARRENVILLE ROADSUITE 400<br>LISLE, IL  60532 | 11/28/2022 | $159,350.00 | SERVICES |
| **TOTAL FOR WPP GROUP US DBA KANTAR, LLC D** | | **$159,350.00** | |
| WRIGHT OF THOMASVILLE-THOMASVI<br>PO BOX 1069<br>ATTN.: LEGAL DEPARTMENT<br>THOMASVILLE, NC  27361-1069 | 10/27/2022 | $58,728.65 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $4,741.68 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $67,224.48 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $49,210.78 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $17,281.54 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $84,540.54 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $30,924.16 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $48,981.82 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $40,115.77 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $78,919.12 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $49,172.04 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $22,792.47 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $7,274.35 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $80,454.94 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $64,358.85 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $23,431.62 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $119,549.76 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $2,518.88 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $81,421.20 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $2,879.84 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $39,431.55 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $52,311.19 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $67,378.90 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $18,476.63 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $69,319.41 | SUPPLIERS OR VENDORS |
| **TOTAL FOR WRIGHT OF THOMASVILLE-THOMASVI** | | **$1,181,440.17** | |
| WYNDHAM HOTELS & RESORTS INC D<br>DBA LAQUINTA HOLDINGS<br>22 SYLVAN WAY<br>PARSIPPANY, NJ  07054 | 11/22/2022 | $32,500.00 | OTHER - CUSTOMER |
| **TOTAL FOR WYNDHAM HOTELS & RESORTS INC D** | | **$32,500.00** | |
| XCEL ENERGY SERVICES INC.<br>414 NICOLLET MALL<br>MINNEAPOLIS, MN  55484-9477 | 11/02/2022 | $3,500.93 | OTHER - UTILITIES |
| | 11/09/2022 | $8,100.78 | OTHER - UTILITIES |
| | 12/07/2022 | $11,214.34 | OTHER - UTILITIES |
| **TOTAL FOR XCEL ENERGY SERVICES INC.** | | **$22,816.05** | |

Debtor   SSB Manufacturing Company
_____
(Name)

Case number (if known)   23-90020

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| XTRA COMPANIES, INC DBA XTRA<br>7911 FORSYTH BLVD STE 600<br>SAINT LOUIS, MO  63105 | 10/27/2022 | $536.79 | OTHER - FREIGHT |
| | 11/01/2022 | $2,992.73 | OTHER - FREIGHT |
| | 11/03/2022 | $266.25 | OTHER - FREIGHT |
| | 11/07/2022 | $134,927.85 | OTHER - FREIGHT |
| | 11/10/2022 | $399.38 | OTHER - FREIGHT |
| | 11/14/2022 | $405.78 | OTHER - FREIGHT |
| | 11/21/2022 | $165.57 | OTHER - FREIGHT |
| | 11/28/2022 | $54,500.02 | OTHER - FREIGHT |
| | 12/01/2022 | $3,644.55 | OTHER - FREIGHT |
| | 12/05/2022 | $93,841.65 | OTHER - FREIGHT |
| | 12/08/2022 | $101.33 | OTHER - FREIGHT |
| | 12/12/2022 | $1,408.06 | OTHER - FREIGHT |
| | 12/15/2022 | $556.50 | OTHER - FREIGHT |
| | 12/22/2022 | $1,233.67 | OTHER - FREIGHT |
| | 12/29/2022 | $55,457.27 | OTHER - FREIGHT |
| | 01/03/2023 | $267.35 | OTHER - FREIGHT |
| | 01/05/2023 | $76,102.32 | OTHER - FREIGHT |
| | 01/09/2023 | $761.60 | OTHER - FREIGHT |
| | 01/12/2023 | $92.48 | OTHER - FREIGHT |
| | 01/17/2023 | $485.41 | OTHER - FREIGHT |
| | 01/19/2023 | $331.31 | OTHER - FREIGHT |
| **TOTAL FOR XTRA COMPANIES, INC DBA XTRA** | | **$428,477.87** | |
| XXVI HOLDINGS INC DBA GOOGLE L<br>1600 AMPHITHEATRE PKWY<br>MOUNTAIN VIEW, CA  94043 | 11/01/2022 | $668,468.16 | SERVICES |
| | 12/01/2022 | $760,772.29 | SERVICES |
| | 01/03/2023 | $2,258,959.28 | SERVICES |
| | 01/12/2023 | $30,636.20 | SERVICES |
| | 01/19/2023 | $935,232.87 | SERVICES |
| **TOTAL FOR XXVI HOLDINGS INC DBA GOOGLE L** | | **$4,654,068.80** | |
| YOUGOV AMERICA INC<br>805 VETERANS BLVD.SUITE 202<br>REDWOOD CITY, CA  94063 | 12/12/2022 | $90,000.00 | SERVICES |
| **TOTAL FOR YOUGOV AMERICA INC** | | **$90,000.00** | |

Debtor   SSB Manufacturing Company

(Name)

Case number (if known)   23-90016

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| ZONKD INC 1317 TRANSPORT DR RALEIGH, NC  27603 | 10/27/2022 | $74,725.32 | SUPPLIERS OR VENDORS |
| | 11/01/2022 | $68,076.16 | SUPPLIERS OR VENDORS |
| | 11/03/2022 | $82,122.05 | SUPPLIERS OR VENDORS |
| | 11/07/2022 | $153,860.04 | SUPPLIERS OR VENDORS |
| | 11/10/2022 | $69,951.96 | SUPPLIERS OR VENDORS |
| | 11/14/2022 | $93,670.48 | SUPPLIERS OR VENDORS |
| | 11/17/2022 | $34,235.96 | SUPPLIERS OR VENDORS |
| | 11/21/2022 | $36,955.83 | SUPPLIERS OR VENDORS |
| | 11/23/2022 | $133,841.56 | SUPPLIERS OR VENDORS |
| | 11/28/2022 | $33,302.33 | SUPPLIERS OR VENDORS |
| | 12/01/2022 | $42,642.20 | SUPPLIERS OR VENDORS |
| | 12/05/2022 | $50,940.53 | SUPPLIERS OR VENDORS |
| | 12/08/2022 | $22,863.31 | SUPPLIERS OR VENDORS |
| | 12/12/2022 | $47,826.70 | SUPPLIERS OR VENDORS |
| | 12/15/2022 | $11,322.27 | SUPPLIERS OR VENDORS |
| | 12/19/2022 | $41,870.93 | SUPPLIERS OR VENDORS |
| | 12/22/2022 | $77,766.96 | SUPPLIERS OR VENDORS |
| | 12/27/2022 | $3,796.08 | SUPPLIERS OR VENDORS |
| | 12/29/2022 | $56,484.92 | SUPPLIERS OR VENDORS |
| | 01/03/2023 | $46,194.69 | SUPPLIERS OR VENDORS |
| | 01/05/2023 | $6,493.57 | SUPPLIERS OR VENDORS |
| | 01/09/2023 | $33,334.74 | SUPPLIERS OR VENDORS |
| | 01/12/2023 | $14,128.11 | SUPPLIERS OR VENDORS |
| | 01/17/2023 | $32,866.99 | SUPPLIERS OR VENDORS |
| | 01/19/2023 | $33,283.08 | SUPPLIERS OR VENDORS |
| **TOTAL FOR ZONKD INC** | | **$1,302,556.77** | |

| **GRAND TOTAL:** | **$480,545,097.11** |
|---|---|

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/1/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| ADVENT INTERNATIONAL CORPORATION 75 STATE ST 2ND FLOOR BOSTON, MASSACHUSETTS 02109-1855 USA **Relationship to Debtor** SPONSOR | 03/03/2022 | $297,000.00 | SPONSOR/EXPENSES |
| | 03/17/2022 | $71,500.00 | SPONSOR/EXPENSES |
| | 03/24/2022 | $219,976.00 | SPONSOR/EXPENSES |
| | 05/19/2022 | $39,628.21 | SPONSOR/EXPENSES |
| | 08/18/2022 | $10,122.22 | SPONSOR/EXPENSES |
| | 08/22/2022 | $183,894.45 | SPONSOR/EXPENSES |
| | 11/10/2022 | $215,232.87 | SPONSOR/EXPENSES |
| | 11/28/2022 | $59,992.74 | SPONSOR/EXPENSES |
| | 12/15/2022 | $83,329.43 | SPONSOR/EXPENSES |
| | 12/19/2022 | $62,362.69 | SPONSOR/EXPENSES |
| **TOTAL FOR ADVENT INTERNATIONAL CORPORATION** | | **$1,243,038.61** | |

Debtor   SSB Manufacturing Company                          Case number (if known)   23-90019
         (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| DIRECTOR #1 [ADDRESS REDACTED] | 02/02/2022 | $41,667.00 | BOARD FEES AND/OR EXPENSES |
| | 03/01/2022 | $41,667.00 | BOARD FEES AND/OR EXPENSES |
| **Relationship to Debtor** DIRECTOR | 04/01/2022 | $41,667.00 | BOARD FEES AND/OR EXPENSES |
| | 05/02/2022 | $41,667.00 | BOARD FEES AND/OR EXPENSES |
| | 05/31/2022 | $41,667.00 | BOARD FEES AND/OR EXPENSES |
| | 06/30/2022 | $41,667.00 | BOARD FEES AND/OR EXPENSES |
| | 08/01/2022 | $41,667.00 | BOARD FEES AND/OR EXPENSES |
| | 09/01/2022 | $41,667.00 | BOARD FEES AND/OR EXPENSES |
| | 10/03/2022 | $41,667.00 | BOARD FEES AND/OR EXPENSES |
| | 11/01/2022 | $41,667.00 | BOARD FEES AND/OR EXPENSES |
| | 12/01/2022 | $41,667.00 | BOARD FEES AND/OR EXPENSES |
| | 01/03/2023 | $41,667.00 | BOARD FEES AND/OR EXPENSES |
| | 01/03/2023 | $41,667.00 | BOARD FEES AND/OR EXPENSES |
| **TOTAL FOR DIRECTOR #1** | | **$541,671.00** | |
| DIRECTOR #2 [ADDRESS REDACTED] | 02/14/2022 | $25,000.00 | BOARD FEES AND/OR EXPENSES |
| | 03/01/2022 | $12,500.00 | BOARD FEES AND/OR EXPENSES |
| **Relationship to Debtor** DIRECTOR | 04/01/2022 | $12,500.00 | BOARD FEES AND/OR EXPENSES |
| | 05/02/2022 | $12,500.00 | BOARD FEES AND/OR EXPENSES |
| | 05/31/2022 | $12,500.00 | BOARD FEES AND/OR EXPENSES |
| | 06/30/2022 | $25,000.00 | BOARD FEES AND/OR EXPENSES |
| | 08/01/2022 | $25,000.00 | BOARD FEES AND/OR EXPENSES |
| | 09/01/2022 | $25,000.00 | BOARD FEES AND/OR EXPENSES |
| | 10/03/2022 | $25,000.00 | BOARD FEES AND/OR EXPENSES |
| | 11/01/2022 | $25,000.00 | BOARD FEES AND/OR EXPENSES |
| | 12/08/2022 | $25,000.00 | BOARD FEES AND/OR EXPENSES |
| | 01/03/2023 | $25,000.00 | BOARD FEES AND/OR EXPENSES |
| **TOTAL FOR DIRECTOR #2** | | **$250,000.00** | |
| DIRECTOR #3 [ADDRESS REDACTED] | 02/14/2022 | $25,000.00 | BOARD FEES AND/OR EXPENSES |
| | 03/01/2022 | $12,500.00 | BOARD FEES AND/OR EXPENSES |
| **Relationship to Debtor** DIRECTOR | 04/01/2022 | $12,500.00 | BOARD FEES AND/OR EXPENSES |
| | 05/02/2022 | $12,500.00 | BOARD FEES AND/OR EXPENSES |
| | 05/31/2022 | $12,500.00 | BOARD FEES AND/OR EXPENSES |
| | 06/30/2022 | $25,000.00 | BOARD FEES AND/OR EXPENSES |
| | 08/01/2022 | $25,000.00 | BOARD FEES AND/OR EXPENSES |
| | 09/01/2022 | $25,000.00 | BOARD FEES AND/OR EXPENSES |
| | 10/03/2022 | $25,000.00 | BOARD FEES AND/OR EXPENSES |
| | 11/01/2022 | $25,000.00 | BOARD FEES AND/OR EXPENSES |
| | 12/08/2022 | $25,000.00 | BOARD FEES AND/OR EXPENSES |
| | 01/03/2023 | $2,430.87 | BOARD FEES AND/OR EXPENSES |
| | 01/03/2023 | $25,000.00 | BOARD FEES AND/OR EXPENSES |
| **TOTAL FOR DIRECTOR #3** | | **$252,430.87** | |
| DIRECTOR #4 [ADDRESS REDACTED] | 03/01/2022 | $37,500.00 | BOARD FEES AND/OR EXPENSES |
| | 04/14/2022 | $994.05 | BOARD FEES AND/OR EXPENSES |
| **Relationship to Debtor** DIRECTOR | 05/31/2022 | $37,500.00 | BOARD FEES AND/OR EXPENSES |
| | 07/07/2022 | $1,740.15 | BOARD FEES AND/OR EXPENSES |
| | 09/01/2022 | $37,500.00 | BOARD FEES AND/OR EXPENSES |
| | 12/01/2022 | $37,500.00 | BOARD FEES AND/OR EXPENSES |
| | 01/03/2023 | $12,500.00 | BOARD FEES AND/OR EXPENSES |
| **TOTAL FOR DIRECTOR #4** | | **$165,234.20** | |

Debtor  SSB Manufacturing Company
(Name)

Case Number (if known)  23-90020

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| DIRECTOR #5<br>[ADDRESS REDACTED]<br><br>**Relationship to Debtor**<br>DIRECTOR | 03/01/2022 | $37,500.00 | BOARD FEES AND/OR EXPENSES |
| | 05/31/2022 | $874.03 | BOARD FEES AND/OR EXPENSES |
| | 05/31/2022 | $37,500.00 | BOARD FEES AND/OR EXPENSES |
| | 09/01/2022 | $37,500.00 | BOARD FEES AND/OR EXPENSES |
| | 12/01/2022 | $37,500.00 | BOARD FEES AND/OR EXPENSES |
| | 01/03/2023 | $12,500.00 | BOARD FEES AND/OR EXPENSES |
| | **TOTAL FOR DIRECTOR #5** | **$163,374.03** | |
| DIRECTOR #6<br>[ADDRESS REDACTED]<br><br>**Relationship to Debtor**<br>DIRECTOR | 03/03/2022 | $37,500.00 | BOARD FEES AND/OR EXPENSES |
| | 06/02/2022 | $37,500.00 | BOARD FEES AND/OR EXPENSES |
| | 09/01/2022 | $37,500.00 | BOARD FEES AND/OR EXPENSES |
| | 12/02/2022 | $37,500.00 | BOARD FEES AND/OR EXPENSES |
| | 01/06/2023 | $12,500.00 | BOARD FEES AND/OR EXPENSES |
| | **TOTAL FOR DIRECTOR #6** | **$162,500.00** | |
| DIRECTOR #7<br>[ADDRESS REDACTED]<br><br>**Relationship to Debtor**<br>DIRECTOR | 03/01/2022 | $37,500.00 | BOARD FEES AND/OR EXPENSES |
| | 05/31/2022 | $37,500.00 | BOARD FEES AND/OR EXPENSES |
| | 09/01/2022 | $37,500.00 | BOARD FEES AND/OR EXPENSES |
| | 12/01/2022 | $37,500.00 | BOARD FEES AND/OR EXPENSES |
| | 01/03/2023 | $12,500.00 | BOARD FEES AND/OR EXPENSES |
| | **TOTAL FOR DIRECTOR #7** | **$162,500.00** | |

Debtor    SSB Manufacturing Company                                     Case number (if known)    23-90016

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| OFFICER #1 | 01/31/2022 | $75.00 | FEES AND/OR EXPENSES |
| [ADDRESS REDACTED] | 01/31/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 01/31/2022 | $15,736.55 | REGULAR SALARY / WAGES |
| **Relationship to Debtor** | 02/15/2022 | $75.00 | FEES AND/OR EXPENSES |
| OFFICER | 02/15/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 02/15/2022 | $15,736.55 | REGULAR SALARY / WAGES |
| | 02/28/2022 | $75.00 | FEES AND/OR EXPENSES |
| | 02/28/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 02/28/2022 | $15,736.55 | REGULAR SALARY / WAGES |
| | 03/15/2022 | $75.00 | FEES AND/OR EXPENSES |
| | 03/15/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 03/15/2022 | $58,917.64 | MIP BONUS |
| | 03/15/2022 | $15,736.55 | REGULAR SALARY / WAGES |
| | 03/31/2022 | $75.00 | FEES AND/OR EXPENSES |
| | 03/31/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 03/31/2022 | $15,736.55 | REGULAR SALARY / WAGES |
| | 04/15/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 04/15/2022 | $15,736.55 | REGULAR SALARY / WAGES |
| | 04/29/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 04/29/2022 | $15,736.55 | REGULAR SALARY / WAGES |
| | 05/13/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 05/13/2022 | $15,736.56 | REGULAR SALARY / WAGES |
| | 05/20/2022 | $3.00 | FEES AND/OR EXPENSES |
| | 05/31/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 05/31/2022 | $15,736.55 | REGULAR SALARY / WAGES |
| | 06/15/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 06/15/2022 | $15,736.55 | REGULAR SALARY / WAGES |
| | 06/30/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 06/30/2022 | $15,736.55 | REGULAR SALARY / WAGES |
| | 07/15/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 07/15/2022 | $434.48 | MISCELLANEOUS ALLOWANCES |
| | 07/15/2022 | $15,736.55 | REGULAR SALARY / WAGES |
| | 07/29/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 07/29/2022 | $15,736.55 | REGULAR SALARY / WAGES |
| | 08/15/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 08/15/2022 | $415,445.00 | KEY EMPLOYEE RETENTION PLAN PAY |
| | 08/15/2022 | $15,736.55 | REGULAR SALARY / WAGES |
| | 08/31/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 08/31/2022 | $15,736.55 | REGULAR SALARY / WAGES |
| | 09/15/2022 | $37.50 | FEES AND/OR EXPENSES |
| | 09/15/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 09/15/2022 | $15,736.55 | REGULAR SALARY / WAGES |
| | 09/30/2022 | $37.50 | FEES AND/OR EXPENSES |
| | 09/30/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 09/30/2022 | $15,736.55 | REGULAR SALARY / WAGES |
| | 10/07/2022 | $6.00 | FEES AND/OR EXPENSES |
| | 10/14/2022 | $37.50 | FEES AND/OR EXPENSES |
| | 10/14/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 10/14/2022 | $15,736.55 | REGULAR SALARY / WAGES |
| | 10/31/2022 | $37.50 | FEES AND/OR EXPENSES |
| | 10/31/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 10/31/2022 | $15,736.55 | REGULAR SALARY / WAGES |
| | 11/15/2022 | $37.50 | FEES AND/OR EXPENSES |

Debtor      SSB Manufacturing Company          Case number (if known)   23-90020
           (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | 11/15/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 11/15/2022 | $15,736.55 | REGULAR SALARY / WAGES |
| | 11/30/2022 | $37.50 | FEES AND/OR EXPENSES |
| | 11/30/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 11/30/2022 | $15,736.55 | REGULAR SALARY / WAGES |
| | 12/15/2022 | $37.50 | FEES AND/OR EXPENSES |
| | 12/15/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 12/15/2022 | $15,736.55 | REGULAR SALARY / WAGES |
| | 12/30/2022 | $1,207.67 | EXECUTIVE LIFE AND DISABILITY - IMPUTED INCOME |
| | 12/30/2022 | $37.50 | FEES AND/OR EXPENSES |
| | 12/30/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 12/30/2022 | $15,736.55 | REGULAR SALARY / WAGES |
| | 01/13/2023 | $37.50 | FEES AND/OR EXPENSES |
| | 01/13/2023 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 01/13/2023 | $15,736.55 | REGULAR SALARY / WAGES |
| | 01/20/2023 | $16,005.55 | REGULAR SALARY / WAGES |
| | **TOTAL FOR OFFICER #1** | **$870,709.05** | |

Debtor    SSB Manufacturing Company                    Case number (if known)    23-90018
        (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| OFFICER #10 | 01/31/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| [ADDRESS REDACTED] | 01/31/2022 | $16,666.67 | REGULAR SALARY / WAGES |
| **Relationship to Debtor** | 02/15/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| OFFICER | 02/15/2022 | $16,666.67 | REGULAR SALARY / WAGES |
| | 02/28/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 02/28/2022 | $16,666.67 | REGULAR SALARY / WAGES |
| | 03/15/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 03/15/2022 | $200,000.00 | MIP BONUS |
| | 03/15/2022 | $16,951.62 | REGULAR SALARY / WAGES |
| | 03/31/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 03/31/2022 | $16,951.62 | REGULAR SALARY / WAGES |
| | 04/15/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 04/15/2022 | $16,951.62 | REGULAR SALARY / WAGES |
| | 04/28/2022 | $150.96 | FEES AND/OR EXPENSES |
| | 04/29/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 04/29/2022 | $16,951.62 | REGULAR SALARY / WAGES |
| | 05/13/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 05/13/2022 | $16,951.62 | REGULAR SALARY / WAGES |
| | 05/18/2022 | $76.50 | FEES AND/OR EXPENSES |
| | 05/20/2022 | $86.19 | FEES AND/OR EXPENSES |
| | 05/24/2022 | $150.96 | FEES AND/OR EXPENSES |
| | 05/31/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 05/31/2022 | $16,951.62 | REGULAR SALARY / WAGES |
| | 06/15/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 06/15/2022 | $16,951.62 | REGULAR SALARY / WAGES |
| | 06/15/2022 | $75,000.00 | RETENTION BONUS |
| | 06/30/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 06/30/2022 | $16,951.62 | REGULAR SALARY / WAGES |
| | 07/15/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 07/15/2022 | $437.00 | MISCELLANEOUS ALLOWANCES |
| | 07/15/2022 | $16,951.62 | REGULAR SALARY / WAGES |
| | 07/29/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 07/29/2022 | $16,951.62 | REGULAR SALARY / WAGES |
| | 08/15/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 08/15/2022 | $264,445.00 | KEY EMPLOYEE RETENTION PLAN PAY |
| | 08/15/2022 | $16,951.62 | REGULAR SALARY / WAGES |
| | 08/22/2022 | $88.13 | FEES AND/OR EXPENSES |
| | 08/26/2022 | $87.50 | FEES AND/OR EXPENSES |
| | 08/31/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 08/31/2022 | $16,951.62 | REGULAR SALARY / WAGES |
| | 09/14/2022 | $88.13 | FEES AND/OR EXPENSES |
| | 09/15/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 09/15/2022 | $16,951.62 | REGULAR SALARY / WAGES |
| | 09/16/2022 | $90.63 | FEES AND/OR EXPENSES |
| | 09/30/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 09/30/2022 | $16,951.62 | REGULAR SALARY / WAGES |
| | 10/04/2022 | $81.88 | FEES AND/OR EXPENSES |
| | 10/06/2022 | $88.75 | FEES AND/OR EXPENSES |
| | 10/07/2022 | $81.88 | FEES AND/OR EXPENSES |
| | 10/14/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 10/14/2022 | $16,951.62 | REGULAR SALARY / WAGES |
| | 10/24/2022 | $88.13 | FEES AND/OR EXPENSES |
| | 10/28/2022 | $89.38 | FEES AND/OR EXPENSES |

Debtor    SSB Manufacturing Company                    Case Number (if known)   23-90016
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | 10/31/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 10/31/2022 | $16,951.62 | REGULAR SALARY / WAGES |
| | 11/15/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 11/15/2022 | $16,951.62 | REGULAR SALARY / WAGES |
| | 11/30/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 11/30/2022 | $16,951.62 | REGULAR SALARY / WAGES |
| | 11/30/2022 | $75,000.00 | RETENTION BONUS |
| | 12/13/2022 | $87.50 | FEES AND/OR EXPENSES |
| | 12/15/2022 | $87.50 | FEES AND/OR EXPENSES |
| | 12/15/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 12/15/2022 | $16,951.62 | REGULAR SALARY / WAGES |
| | 12/30/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 12/30/2022 | $16,951.62 | REGULAR SALARY / WAGES |
| | 01/13/2023 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 01/13/2023 | $16,951.62 | REGULAR SALARY / WAGES |
| | 01/20/2023 | $16,951.62 | REGULAR SALARY / WAGES |
| | **TOTAL FOR OFFICER #10** | **$1,039,691.67** | |

Debtor    SSB Manufacturing Company                    Case number (if known)    23-90016
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| OFFICER #11<br>[ADDRESS REDACTED]<br><br>**Relationship to Debtor**<br>OFFICER | 01/31/2022 | $28.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 01/31/2022 | $22,916.67 | REGULAR SALARY / WAGES |
| | 02/15/2022 | $28.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 02/15/2022 | $22,916.67 | REGULAR SALARY / WAGES |
| | 02/21/2022 | $517.49 | FEES AND/OR EXPENSES |
| | 02/28/2022 | $28.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 02/28/2022 | $22,916.67 | REGULAR SALARY / WAGES |
| | 03/15/2022 | $28.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 03/15/2022 | $89,100.01 | MIP BONUS |
| | 03/15/2022 | $22,916.67 | REGULAR SALARY / WAGES |
| | 03/31/2022 | $28.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 03/31/2022 | $22,916.67 | REGULAR SALARY / WAGES |
| | 04/15/2022 | $28.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 04/15/2022 | $22,916.67 | REGULAR SALARY / WAGES |
| | 04/29/2022 | $28.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 04/29/2022 | $22,916.67 | REGULAR SALARY / WAGES |
| | 05/13/2022 | $28.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 05/13/2022 | $22,916.68 | REGULAR SALARY / WAGES |
| | 05/31/2022 | $28.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 05/31/2022 | $22,916.67 | REGULAR SALARY / WAGES |
| | 06/15/2022 | $28.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 06/15/2022 | $22,916.67 | REGULAR SALARY / WAGES |
| | 06/22/2022 | $27.27 | FEES AND/OR EXPENSES |
| | 06/30/2022 | $28.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 06/30/2022 | $22,916.67 | REGULAR SALARY / WAGES |
| | 07/15/2022 | $28.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 07/15/2022 | $396.57 | MISCELLANEOUS ALLOWANCES |
| | 07/15/2022 | $22,916.67 | REGULAR SALARY / WAGES |
| | 07/29/2022 | $28.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 07/29/2022 | $22,825.00 | VACATION PAY |
| | 08/15/2022 | $22,916.67 | SEVERENCE PAY |
| | 08/31/2022 | $22,916.67 | SEVERENCE PAY |
| | 09/15/2022 | $22,916.67 | SEVERENCE PAY |
| | 09/30/2022 | $22,916.67 | SEVERENCE PAY |
| | 10/14/2022 | $22,916.67 | SEVERENCE PAY |
| | 10/31/2022 | $22,916.67 | SEVERENCE PAY |
| | 11/15/2022 | $22,916.67 | SEVERENCE PAY |
| | 11/30/2022 | $22,916.67 | SEVERENCE PAY |
| | 12/15/2022 | $22,916.67 | SEVERENCE PAY |
| | 12/30/2022 | $8,414.21 | EXECUTIVE LIFE AND DISABILITY - IMPUTED INCOME |
| | 12/30/2022 | $22,916.67 | SEVERENCE PAY |
| | 01/13/2023 | $22,916.67 | SEVERENCE PAY |
| | **TOTAL FOR OFFICER #11** | **$648,737.72** | |

Debtor    SSB Manufacturing Company                                        Case number (if known)    23-90020
         (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| OFFICER #12 | 01/31/2022 | $82.50 | GROUP TERM LIFE - IMPUTED INCOME |
| [ADDRESS REDACTED] | 01/31/2022 | $53,645.83 | SEVERENCE PAY |
| **Relationship to Debtor** | 02/15/2022 | $53,645.83 | SEVERENCE PAY |
| OFFICER | 02/28/2022 | $53,645.83 | SEVERENCE PAY |
| | 03/15/2022 | $53,645.83 | SEVERENCE PAY |
| | 03/31/2022 | $53,645.83 | SEVERENCE PAY |
| | 04/15/2022 | $53,645.83 | SEVERENCE PAY |
| | 04/29/2022 | $53,645.83 | SEVERENCE PAY |
| | 05/13/2022 | $53,645.83 | SEVERENCE PAY |
| | 05/31/2022 | $53,645.83 | SEVERENCE PAY |
| | 06/15/2022 | $53,645.83 | SEVERENCE PAY |
| | 06/30/2022 | $53,645.87 | SEVERENCE PAY |
| | 12/30/2022 | $29,278.21 | EXECUTIVE LIFE AND DISABILITY - IMPUTED INCOME |
| | **TOTAL FOR OFFICER #12** | **$619,464.88** | |
| OFFICER #13 | 01/31/2022 | $53.75 | GROUP TERM LIFE - IMPUTED INCOME |
| [ADDRESS REDACTED] | 01/31/2022 | $24,076.25 | REGULAR SALARY / WAGES |
| **Relationship to Debtor** | 02/15/2022 | $53.75 | GROUP TERM LIFE - IMPUTED INCOME |
| OFFICER | 02/15/2022 | $24,076.25 | REGULAR SALARY / WAGES |
| | 02/28/2022 | $53.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 02/28/2022 | $24,076.25 | REGULAR SALARY / WAGES |
| | 03/31/2022 | $29,777.63 | COBRA PAY |
| | 03/31/2022 | $24,076.25 | SEVERENCE PAY |
| | 04/15/2022 | $24,076.25 | SEVERENCE PAY |
| | 04/15/2022 | $18,512.78 | VACATION PAY |
| | 04/29/2022 | $24,076.25 | SEVERENCE PAY |
| | 05/13/2022 | $24,076.25 | SEVERENCE PAY |
| | 05/31/2022 | $24,076.25 | SEVERENCE PAY |
| | 06/15/2022 | $24,076.25 | SEVERENCE PAY |
| | 06/30/2022 | $24,076.25 | SEVERENCE PAY |
| | 07/15/2022 | $24,076.25 | SEVERENCE PAY |
| | 07/29/2022 | $24,076.25 | SEVERENCE PAY |
| | 08/15/2022 | $24,076.25 | SEVERENCE PAY |
| | 08/31/2022 | $24,076.25 | SEVERENCE PAY |
| | 09/15/2022 | $24,076.25 | SEVERENCE PAY |
| | 09/30/2022 | $24,076.25 | SEVERENCE PAY |
| | 10/14/2022 | $24,076.25 | SEVERENCE PAY |
| | 10/31/2022 | $24,076.25 | SEVERENCE PAY |
| | 11/15/2022 | $24,076.25 | SEVERENCE PAY |
| | 11/30/2022 | $24,076.25 | SEVERENCE PAY |
| | 12/15/2022 | $24,076.25 | SEVERENCE PAY |
| | 12/30/2022 | $13,581.01 | EXECUTIVE LIFE AND DISABILITY - IMPUTED INCOME |
| | 12/30/2022 | $24,076.25 | SEVERENCE PAY |
| | 01/13/2023 | $24,076.25 | SEVERENCE PAY |
| | **TOTAL FOR OFFICER #13** | **$615,786.42** | |

Debtor    SSB Manufacturing Company

(Name)

Case number (if known)    23-90020

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| OFFICER #14<br>[ADDRESS REDACTED]<br><br>**Relationship to Debtor**<br>OFFICER | 01/31/2022 | $53.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 01/31/2022 | $16,093.75 | REGULAR SALARY / WAGES |
| | 01/31/2022 | $16,093.75 | REGULAR SALARY / WAGES |
| | 02/15/2022 | $53.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 02/15/2022 | $16,093.75 | REGULAR SALARY / WAGES |
| | 02/28/2022 | $80.63 | GROUP TERM LIFE - IMPUTED INCOME |
| | 02/28/2022 | $16,093.75 | REGULAR SALARY / WAGES |
| | 03/15/2022 | $80.63 | GROUP TERM LIFE - IMPUTED INCOME |
| | 03/15/2022 | $1,463.07 | REGULAR SALARY / WAGES |
| | 04/15/2022 | $16,250.29 | COBRA PAY |
| | 04/15/2022 | $16,093.75 | SEVERENCE PAY |
| | 04/29/2022 | $16,093.75 | SEVERENCE PAY |
| | 05/13/2022 | $16,093.75 | SEVERENCE PAY |
| | 05/31/2022 | $16,093.75 | SEVERENCE PAY |
| | 06/15/2022 | $16,093.75 | SEVERENCE PAY |
| | 06/30/2022 | $16,093.75 | SEVERENCE PAY |
| | 07/15/2022 | $16,093.75 | SEVERENCE PAY |
| | 07/29/2022 | $16,093.75 | SEVERENCE PAY |
| | 08/15/2022 | $16,093.75 | SEVERENCE PAY |
| | 08/31/2022 | $16,093.75 | SEVERENCE PAY |
| | 09/15/2022 | $16,093.75 | SEVERENCE PAY |
| | 09/30/2022 | $16,093.75 | SEVERENCE PAY |
| | 10/14/2022 | $16,093.75 | SEVERENCE PAY |
| | 10/31/2022 | $16,093.75 | SEVERENCE PAY |
| | 11/15/2022 | $16,093.75 | SEVERENCE PAY |
| | 11/30/2022 | $16,093.75 | SEVERENCE PAY |
| | 12/15/2022 | $16,093.75 | SEVERENCE PAY |
| | 12/30/2022 | $16,093.75 | SEVERENCE PAY |
| | 01/13/2023 | $16,093.75 | SEVERENCE PAY |
| | **TOTAL FOR OFFICER #14** | **$388,138.37** | |

Debtor  SSB Manufacturing Company
_____
(Name)

Case Number (if known) 23-90018

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| OFFICER #15<br>[ADDRESS REDACTED]<br><br>**Relationship to Debtor**<br>OFFICER | 01/31/2022 | $14.03 | GROUP TERM LIFE - IMPUTED INCOME |
| | 01/31/2022 | $9,870.83 | REGULAR SALARY / WAGES |
| | 02/15/2022 | $14.03 | GROUP TERM LIFE - IMPUTED INCOME |
| | 02/15/2022 | $9,870.83 | REGULAR SALARY / WAGES |
| | 02/28/2022 | $14.03 | GROUP TERM LIFE - IMPUTED INCOME |
| | 02/28/2022 | $9,870.83 | REGULAR SALARY / WAGES |
| | 03/15/2022 | $14.03 | GROUP TERM LIFE - IMPUTED INCOME |
| | 03/15/2022 | $19,899.59 | MIP BONUS |
| | 03/15/2022 | $10,117.60 | REGULAR SALARY / WAGES |
| | 03/31/2022 | $14.47 | GROUP TERM LIFE - IMPUTED INCOME |
| | 03/31/2022 | $10,117.60 | REGULAR SALARY / WAGES |
| | 04/15/2022 | $14.91 | GROUP TERM LIFE - IMPUTED INCOME |
| | 04/15/2022 | $10,117.60 | REGULAR SALARY / WAGES |
| | 04/29/2022 | $14.47 | GROUP TERM LIFE - IMPUTED INCOME |
| | 04/29/2022 | $10,117.60 | REGULAR SALARY / WAGES |
| | 05/13/2022 | $14.47 | GROUP TERM LIFE - IMPUTED INCOME |
| | 05/13/2022 | $10,117.60 | REGULAR SALARY / WAGES |
| | 05/31/2022 | $14.47 | GROUP TERM LIFE - IMPUTED INCOME |
| | 05/31/2022 | $10,117.60 | REGULAR SALARY / WAGES |
| | 06/15/2022 | $14.47 | GROUP TERM LIFE - IMPUTED INCOME |
| | 06/15/2022 | $10,117.60 | REGULAR SALARY / WAGES |
| | 06/30/2022 | $14.47 | GROUP TERM LIFE - IMPUTED INCOME |
| | 06/30/2022 | $10,117.60 | REGULAR SALARY / WAGES |
| | 07/15/2022 | $14.47 | GROUP TERM LIFE - IMPUTED INCOME |
| | 07/15/2022 | $464.38 | MISCELLANEOUS ALLOWANCES |
| | 07/15/2022 | $10,117.60 | REGULAR SALARY / WAGES |
| | 07/29/2022 | $14.47 | GROUP TERM LIFE - IMPUTED INCOME |
| | 07/29/2022 | $10,117.60 | REGULAR SALARY / WAGES |
| | 08/15/2022 | $14.47 | GROUP TERM LIFE - IMPUTED INCOME |
| | 08/15/2022 | $21,246.96 | KEY EMPLOYEE RETENTION PLAN PAY |
| | 08/15/2022 | $10,117.60 | REGULAR SALARY / WAGES |
| | 08/31/2022 | $14.47 | GROUP TERM LIFE - IMPUTED INCOME |
| | 08/31/2022 | $10,117.60 | REGULAR SALARY / WAGES |
| | 09/15/2022 | $14.47 | GROUP TERM LIFE - IMPUTED INCOME |
| | 09/15/2022 | $10,117.60 | REGULAR SALARY / WAGES |
| | 09/30/2022 | $23.93 | FEES AND/OR EXPENSES |
| | 09/30/2022 | $14.47 | GROUP TERM LIFE - IMPUTED INCOME |
| | 09/30/2022 | $10,117.60 | REGULAR SALARY / WAGES |
| | 10/14/2022 | $14.47 | GROUP TERM LIFE - IMPUTED INCOME |
| | 10/14/2022 | $10,117.60 | REGULAR SALARY / WAGES |
| | 10/31/2022 | $14.47 | GROUP TERM LIFE - IMPUTED INCOME |
| | 10/31/2022 | $10,117.60 | REGULAR SALARY / WAGES |
| | 11/15/2022 | $14.47 | GROUP TERM LIFE - IMPUTED INCOME |
| | 11/15/2022 | $21,246.96 | KEY EMPLOYEE RETENTION PLAN PAY |
| | 11/15/2022 | $10,117.60 | REGULAR SALARY / WAGES |
| | 11/28/2022 | $39.00 | FEES AND/OR EXPENSES |
| | 11/30/2022 | $14.47 | GROUP TERM LIFE - IMPUTED INCOME |
| | 11/30/2022 | $10,117.60 | REGULAR SALARY / WAGES |
| | 12/15/2022 | $14.47 | GROUP TERM LIFE - IMPUTED INCOME |
| | 12/15/2022 | $10,117.60 | REGULAR SALARY / WAGES |
| | 12/30/2022 | $14.47 | GROUP TERM LIFE - IMPUTED INCOME |
| | 12/30/2022 | $10,117.60 | REGULAR SALARY / WAGES |
| | 01/13/2023 | $22.20 | GROUP TERM LIFE - IMPUTED INCOME |

Debtor   SSB Manufacturing Company                    Case number (if known)   23-90016

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | 01/13/2023 | $10,117.60 | REGULAR SALARY / WAGES |
| | **TOTAL FOR OFFICER #15** | **$305,356.60** | |
| | | | |
| OFFICER #16 | 01/31/2022 | $11.25 | GROUP TERM LIFE - IMPUTED INCOME |
| [ADDRESS REDACTED] | 01/31/2022 | $18,924.09 | REGULAR SALARY / WAGES |
| **Relationship to Debtor** | 02/15/2022 | $18,924.09 | REGULAR SALARY / WAGES |
| OFFICER | 02/15/2022 | $-18,924.09 | REGULAR SALARY / WAGES |
| | 02/28/2022 | $18,924.09 | REGULAR SALARY / WAGES |
| | 02/28/2022 | $-18,924.09 | REGULAR SALARY / WAGES |
| | 03/15/2022 | $1,720.37 | REGULAR SALARY / WAGES |
| | 04/29/2022 | $19,712.34 | COBRA PAY |
| | 04/29/2022 | $18,924.09 | SEVERENCE PAY |
| | 05/13/2022 | $18,924.09 | SEVERENCE PAY |
| | 05/31/2022 | $18,924.09 | SEVERENCE PAY |
| | 06/15/2022 | $18,924.09 | SEVERENCE PAY |
| | 06/30/2022 | $18,924.09 | SEVERENCE PAY |
| | 07/15/2022 | $18,924.09 | SEVERENCE PAY |
| | 07/29/2022 | $18,924.09 | SEVERENCE PAY |
| | 08/15/2022 | $18,924.09 | SEVERENCE PAY |
| | 08/31/2022 | $18,924.09 | SEVERENCE PAY |
| | 09/15/2022 | $18,924.09 | SEVERENCE PAY |
| | 09/30/2022 | $18,924.09 | SEVERENCE PAY |
| | 10/14/2022 | $18,924.09 | SEVERENCE PAY |
| | 10/31/2022 | $18,924.09 | SEVERENCE PAY |
| | 11/15/2022 | $18,924.09 | SEVERENCE PAY |
| | 11/30/2022 | $18,924.09 | SEVERENCE PAY |
| | 12/15/2022 | $18,924.09 | SEVERENCE PAY |
| | 12/30/2022 | $18,924.09 | SEVERENCE PAY |
| | 01/13/2023 | $18,924.09 | SEVERENCE PAY |
| | **TOTAL FOR OFFICER #16** | **$381,001.67** | |

Debtor    SSB Manufacturing Company
          (Name)
                                                          Case number (if known)    23-90015

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| OFFICER #17<br>[ADDRESS REDACTED]<br><br>**Relationship to Debtor**<br>OFFICER | 06/30/2022 | $4,166.67 | REGULAR SALARY / WAGES |
| | 06/30/2022 | $25,000.00 | SIGN ON BONUS |
| | 07/15/2022 | $74.25 | GROUP TERM LIFE - IMPUTED INCOME |
| | 07/15/2022 | $11,458.33 | REGULAR SALARY / WAGES |
| | 07/29/2022 | $111.37 | GROUP TERM LIFE - IMPUTED INCOME |
| | 07/29/2022 | $11,458.33 | REGULAR SALARY / WAGES |
| | 08/15/2022 | $111.37 | GROUP TERM LIFE - IMPUTED INCOME |
| | 08/15/2022 | $24,062.50 | KEY EMPLOYEE RETENTION PLAN PAY |
| | 08/15/2022 | $11,458.33 | REGULAR SALARY / WAGES |
| | 08/28/2022 | $39.00 | FEES AND/OR EXPENSES |
| | 08/31/2022 | $74.26 | GROUP TERM LIFE - IMPUTED INCOME |
| | 08/31/2022 | $11,458.33 | REGULAR SALARY / WAGES |
| | 09/15/2022 | $74.25 | GROUP TERM LIFE - IMPUTED INCOME |
| | 09/15/2022 | $11,458.33 | REGULAR SALARY / WAGES |
| | 09/28/2022 | $39.00 | FEES AND/OR EXPENSES |
| | 09/30/2022 | $74.25 | GROUP TERM LIFE - IMPUTED INCOME |
| | 09/30/2022 | $460.56 | MISCELLANEOUS ALLOWANCES |
| | 09/30/2022 | $11,458.33 | REGULAR SALARY / WAGES |
| | 10/14/2022 | $74.25 | GROUP TERM LIFE - IMPUTED INCOME |
| | 10/14/2022 | $11,458.33 | REGULAR SALARY / WAGES |
| | 10/31/2022 | $74.25 | GROUP TERM LIFE - IMPUTED INCOME |
| | 10/31/2022 | $11,458.33 | REGULAR SALARY / WAGES |
| | 11/15/2022 | $74.25 | GROUP TERM LIFE - IMPUTED INCOME |
| | 11/15/2022 | $24,062.49 | KEY EMPLOYEE RETENTION PLAN PAY |
| | 11/15/2022 | $11,458.33 | REGULAR SALARY / WAGES |
| | 11/30/2022 | $74.25 | GROUP TERM LIFE - IMPUTED INCOME |
| | 11/30/2022 | $11,458.33 | REGULAR SALARY / WAGES |
| | 12/15/2022 | $74.25 | GROUP TERM LIFE - IMPUTED INCOME |
| | 12/15/2022 | $11,458.33 | REGULAR SALARY / WAGES |
| | 12/30/2022 | $74.25 | GROUP TERM LIFE - IMPUTED INCOME |
| | 12/30/2022 | $11,458.33 | REGULAR SALARY / WAGES |
| | 01/13/2023 | $74.25 | GROUP TERM LIFE - IMPUTED INCOME |
| | 01/13/2023 | $11,458.33 | REGULAR SALARY / WAGES |
| **TOTAL FOR OFFICER #17** | | **$227,828.01** | |

Debtor    SSB Manufacturing Company                        Case number (if known)   23-90016

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| OFFICER #18 | 01/31/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| [ADDRESS REDACTED] | 01/31/2022 | $15,625.00 | REGULAR SALARY / WAGES |
| | 02/15/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| **Relationship to Debtor** | 02/15/2022 | $15,625.00 | REGULAR SALARY / WAGES |
| OFFICER | 02/28/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 02/28/2022 | $15,625.00 | REGULAR SALARY / WAGES |
| | 03/15/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 03/15/2022 | $47,356.42 | MIP BONUS |
| | 03/15/2022 | $15,625.00 | REGULAR SALARY / WAGES |
| | 03/31/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 03/31/2022 | $15,625.00 | REGULAR SALARY / WAGES |
| | 04/15/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 04/15/2022 | $15,625.00 | REGULAR SALARY / WAGES |
| | 04/29/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 04/29/2022 | $15,625.00 | REGULAR SALARY / WAGES |
| | 05/13/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 05/13/2022 | $15,625.00 | REGULAR SALARY / WAGES |
| | 05/31/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 05/31/2022 | $17,708.34 | REGULAR SALARY / WAGES |
| | 06/15/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 06/15/2022 | $17,708.34 | REGULAR SALARY / WAGES |
| | 06/30/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 06/30/2022 | $17,708.34 | REGULAR SALARY / WAGES |
| | 07/15/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 07/15/2022 | $434.48 | MISCELLANEOUS ALLOWANCES |
| | 07/15/2022 | $17,708.34 | REGULAR SALARY / WAGES |
| | 07/29/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 07/29/2022 | $17,708.34 | REGULAR SALARY / WAGES |
| | 08/15/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 08/15/2022 | $467,500.00 | KEY EMPLOYEE RETENTION PLAN PAY |
| | 08/15/2022 | $17,708.34 | REGULAR SALARY / WAGES |
| | 08/31/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 08/31/2022 | $17,708.34 | REGULAR SALARY / WAGES |
| | 09/15/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 09/15/2022 | $17,708.34 | REGULAR SALARY / WAGES |
| | 09/30/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 09/30/2022 | $17,708.34 | REGULAR SALARY / WAGES |
| | 10/14/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 10/14/2022 | $17,708.34 | REGULAR SALARY / WAGES |
| | 10/31/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 10/31/2022 | $17,708.34 | REGULAR SALARY / WAGES |
| | 11/15/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 11/15/2022 | $17,708.34 | REGULAR SALARY / WAGES |
| | 11/30/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 11/30/2022 | $17,708.34 | REGULAR SALARY / WAGES |
| | 12/15/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 12/15/2022 | $17,708.34 | REGULAR SALARY / WAGES |
| | 12/30/2022 | $7,832.50 | EXECUTIVE LIFE AND DISABILITY - IMPUTED INCOME |
| | 12/30/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 12/30/2022 | $17,708.34 | REGULAR SALARY / WAGES |
| | 01/13/2023 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 01/13/2023 | $17,708.34 | REGULAR SALARY / WAGES |

Debtor     SSB Manufacturing Company                    Case number (if known)   23-90016
           (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | **TOTAL FOR OFFICER #18** | $931,906.84 | |

Debtor    SSB Manufacturing Company

(Name)

Case number (if known)  23-90016

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| OFFICER #19<br>[ADDRESS REDACTED]<br><br>**Relationship to Debtor**<br>OFFICER | 01/31/2022 | $100.00 | FEES AND/OR EXPENSES |
| | 01/31/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 01/31/2022 | $236.57 | OTHER HEALTH COVERAGE - IMPUTED INCOME |
| | 01/31/2022 | $15,944.54 | REGULAR SALARY / WAGES |
| | 02/15/2022 | $100.00 | FEES AND/OR EXPENSES |
| | 02/15/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 02/15/2022 | $236.57 | OTHER HEALTH COVERAGE - IMPUTED INCOME |
| | 02/15/2022 | $15,944.54 | REGULAR SALARY / WAGES |
| | 02/28/2022 | $100.00 | FEES AND/OR EXPENSES |
| | 02/28/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 02/28/2022 | $236.57 | OTHER HEALTH COVERAGE - IMPUTED INCOME |
| | 02/28/2022 | $15,944.54 | REGULAR SALARY / WAGES |
| | 03/15/2022 | $100.00 | FEES AND/OR EXPENSES |
| | 03/15/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 03/15/2022 | $43,624.26 | MIP BONUS |
| | 03/15/2022 | $236.57 | OTHER HEALTH COVERAGE - IMPUTED INCOME |
| | 03/15/2022 | $15,944.54 | REGULAR SALARY / WAGES |
| | 03/31/2022 | $100.00 | FEES AND/OR EXPENSES |
| | 03/31/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 03/31/2022 | $236.57 | OTHER HEALTH COVERAGE - IMPUTED INCOME |
| | 03/31/2022 | $15,944.54 | REGULAR SALARY / WAGES |
| | 04/15/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 04/15/2022 | $236.57 | OTHER HEALTH COVERAGE - IMPUTED INCOME |
| | 04/15/2022 | $15,944.54 | REGULAR SALARY / WAGES |
| | 04/29/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 04/29/2022 | $236.57 | OTHER HEALTH COVERAGE - IMPUTED INCOME |
| | 04/29/2022 | $15,944.54 | REGULAR SALARY / WAGES |
| | 05/13/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 05/13/2022 | $236.57 | OTHER HEALTH COVERAGE - IMPUTED INCOME |
| | 05/13/2022 | $15,944.54 | REGULAR SALARY / WAGES |
| | 05/31/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 05/31/2022 | $236.57 | OTHER HEALTH COVERAGE - IMPUTED INCOME |
| | 05/31/2022 | $15,944.54 | REGULAR SALARY / WAGES |
| | 06/15/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 06/15/2022 | $236.57 | OTHER HEALTH COVERAGE - IMPUTED INCOME |
| | 06/15/2022 | $15,944.54 | REGULAR SALARY / WAGES |
| | 06/30/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 06/30/2022 | $236.57 | OTHER HEALTH COVERAGE - IMPUTED INCOME |
| | 06/30/2022 | $15,944.54 | REGULAR SALARY / WAGES |
| | 07/15/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 07/15/2022 | $404.59 | MISCELLANEOUS ALLOWANCES |
| | 07/15/2022 | $236.57 | OTHER HEALTH COVERAGE - IMPUTED INCOME |
| | 07/15/2022 | $15,944.54 | REGULAR SALARY / WAGES |
| | 07/29/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |

Debtor   SSB Manufacturing Company   Case number (if known)   23-90016

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | 07/29/2022 | $236.57 | OTHER HEALTH COVERAGE - IMPUTED INCOME |
| | 07/29/2022 | $15,944.54 | REGULAR SALARY / WAGES |
| | 08/15/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 08/15/2022 | $336,000.00 | KEY EMPLOYEE RETENTION PLAN PAY |
| | 08/15/2022 | $236.57 | OTHER HEALTH COVERAGE - IMPUTED INCOME |
| | 08/15/2022 | $15,944.54 | REGULAR SALARY / WAGES |
| | 08/31/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 08/31/2022 | $236.57 | OTHER HEALTH COVERAGE - IMPUTED INCOME |
| | 08/31/2022 | $15,944.54 | REGULAR SALARY / WAGES |
| | 09/15/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 09/15/2022 | $236.57 | OTHER HEALTH COVERAGE - IMPUTED INCOME |
| | 09/15/2022 | $15,944.54 | REGULAR SALARY / WAGES |
| | 09/30/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 09/30/2022 | $236.57 | OTHER HEALTH COVERAGE - IMPUTED INCOME |
| | 09/30/2022 | $15,944.54 | REGULAR SALARY / WAGES |
| | 10/14/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 10/14/2022 | $236.57 | OTHER HEALTH COVERAGE - IMPUTED INCOME |
| | 10/14/2022 | $15,944.54 | REGULAR SALARY / WAGES |
| | 10/31/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 10/31/2022 | $236.57 | OTHER HEALTH COVERAGE - IMPUTED INCOME |
| | 10/31/2022 | $15,944.54 | REGULAR SALARY / WAGES |
| | 11/15/2022 | $50.00 | FEES AND/OR EXPENSES |
| | 11/15/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 11/15/2022 | $236.57 | OTHER HEALTH COVERAGE - IMPUTED INCOME |
| | 11/15/2022 | $15,944.54 | REGULAR SALARY / WAGES |
| | 11/30/2022 | $50.00 | FEES AND/OR EXPENSES |
| | 11/30/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 11/30/2022 | $236.57 | OTHER HEALTH COVERAGE - IMPUTED INCOME |
| | 11/30/2022 | $15,944.54 | REGULAR SALARY / WAGES |
| | 12/15/2022 | $50.00 | FEES AND/OR EXPENSES |
| | 12/15/2022 | $-50.00 | REGULAR SALARY / WAGES |
| | 12/30/2022 | $2,828.95 | EXECUTIVE LIFE AND DISABILITY - IMPUTED INCOME |
| | **TOTAL FOR OFFICER #19** | **$723,654.86** | |

Debtor   SSB Manufacturing Company

(Name)

Case number (if known)   23-90016

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| OFFICER #2 | 01/31/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| [ADDRESS REDACTED] | 01/31/2022 | $12,875.00 | REGULAR SALARY / WAGES |
| **Relationship to Debtor** | 02/15/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| OFFICER | 02/15/2022 | $12,875.00 | REGULAR SALARY / WAGES |
| | 02/28/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 02/28/2022 | $12,875.00 | REGULAR SALARY / WAGES |
| | 03/15/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 03/15/2022 | $25,956.00 | MIP BONUS |
| | 03/15/2022 | $13,261.25 | REGULAR SALARY / WAGES |
| | 03/31/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 03/31/2022 | $13,261.25 | REGULAR SALARY / WAGES |
| | 04/15/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 04/15/2022 | $13,261.25 | REGULAR SALARY / WAGES |
| | 04/29/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 04/29/2022 | $13,261.25 | REGULAR SALARY / WAGES |
| | 05/13/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 05/13/2022 | $13,261.26 | REGULAR SALARY / WAGES |
| | 05/31/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 05/31/2022 | $13,261.25 | REGULAR SALARY / WAGES |
| | 06/15/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 06/15/2022 | $13,261.25 | REGULAR SALARY / WAGES |
| | 06/30/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 06/30/2022 | $13,261.25 | REGULAR SALARY / WAGES |
| | 07/15/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 07/15/2022 | $423.72 | MISCELLANEOUS ALLOWANCES |
| | 07/15/2022 | $13,261.25 | REGULAR SALARY / WAGES |
| | 07/29/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 07/29/2022 | $13,261.25 | REGULAR SALARY / WAGES |
| | 08/15/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 08/15/2022 | $159,135.00 | KEY EMPLOYEE RETENTION PLAN PAY |
| | 08/15/2022 | $13,261.25 | REGULAR SALARY / WAGES |
| | 08/31/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 08/31/2022 | $13,261.25 | REGULAR SALARY / WAGES |
| | 09/15/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 09/15/2022 | $13,261.25 | REGULAR SALARY / WAGES |
| | 09/30/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 09/30/2022 | $13,261.25 | REGULAR SALARY / WAGES |
| | 10/04/2022 | $334.38 | FEES AND/OR EXPENSES |
| | 10/14/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 10/14/2022 | $13,261.25 | REGULAR SALARY / WAGES |
| | 10/31/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 10/31/2022 | $13,261.25 | REGULAR SALARY / WAGES |
| | 11/15/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 11/15/2022 | $13,261.25 | REGULAR SALARY / WAGES |
| | 11/30/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 11/30/2022 | $13,261.25 | REGULAR SALARY / WAGES |
| | 12/06/2022 | $64.34 | FEES AND/OR EXPENSES |
| | 12/15/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 12/15/2022 | $13,261.25 | REGULAR SALARY / WAGES |
| | 12/30/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 12/30/2022 | $13,261.25 | REGULAR SALARY / WAGES |
| | 01/13/2023 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 01/13/2023 | $13,261.25 | REGULAR SALARY / WAGES |

Debtor   SSB Manufacturing Company                                   Case number *(if known)*   23-90016
         _____
         (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | **TOTAL FOR OFFICER #2** | **$503,324.70** | |
| OFFICER #20 | 01/31/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| [ADDRESS REDACTED] | 01/31/2022 | $15,625.00 | REGULAR SALARY / WAGES |
| **Relationship to Debtor** | 02/15/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| OFFICER | 02/15/2022 | $15,625.00 | REGULAR SALARY / WAGES |
| | 02/28/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 02/28/2022 | $15,625.00 | REGULAR SALARY / WAGES |
| | 03/15/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 03/15/2022 | $15,625.00 | REGULAR SALARY / WAGES |
| | 03/31/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 03/31/2022 | $15,625.00 | REGULAR SALARY / WAGES |
| | 04/15/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 04/15/2022 | $15,625.00 | REGULAR SALARY / WAGES |
| | 04/29/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 04/29/2022 | $15,625.00 | REGULAR SALARY / WAGES |
| | 05/13/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 05/13/2022 | $15,625.00 | REGULAR SALARY / WAGES |
| | 05/31/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 05/31/2022 | $15,625.00 | REGULAR SALARY / WAGES |
| | 06/15/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 06/15/2022 | $15,625.00 | REGULAR SALARY / WAGES |
| | 06/30/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 06/30/2022 | $15,625.00 | REGULAR SALARY / WAGES |
| | 07/15/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 07/15/2022 | $428.89 | MISCELLANEOUS ALLOWANCES |
| | 07/15/2022 | $15,625.00 | REGULAR SALARY / WAGES |
| | 07/29/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 07/29/2022 | $15,625.00 | REGULAR SALARY / WAGES |
| | 08/15/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 08/15/2022 | $300,000.00 | KEY EMPLOYEE RETENTION PLAN PAY |
| | 08/15/2022 | $15,625.00 | REGULAR SALARY / WAGES |
| | 08/31/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 08/31/2022 | $15,625.00 | REGULAR SALARY / WAGES |
| | 09/15/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 09/15/2022 | $15,625.00 | REGULAR SALARY / WAGES |
| | 09/30/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 09/30/2022 | $15,625.00 | REGULAR SALARY / WAGES |
| | 10/14/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 10/14/2022 | $15,625.00 | REGULAR SALARY / WAGES |
| | 10/31/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 10/31/2022 | $15,625.00 | REGULAR SALARY / WAGES |
| | 11/15/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 11/15/2022 | $15,625.00 | REGULAR SALARY / WAGES |
| | 11/30/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 11/30/2022 | $15,625.00 | REGULAR SALARY / WAGES |
| | 12/15/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 12/15/2022 | $15,625.00 | REGULAR SALARY / WAGES |
| | 12/30/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 12/30/2022 | $15,625.00 | REGULAR SALARY / WAGES |
| | 01/13/2023 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 01/13/2023 | $15,625.00 | REGULAR SALARY / WAGES |
| | **TOTAL FOR OFFICER #20** | **$675,735.14** | |

Debtor    SSB Manufacturing Company         Case number (if known)   23-90016

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| OFFICER #21<br>[ADDRESS REDACTED]<br><br>**Relationship to Debtor**<br>OFFICER | 01/31/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 01/31/2022 | $17,166.67 | REGULAR SALARY / WAGES |
| | 02/15/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 02/15/2022 | $17,166.67 | REGULAR SALARY / WAGES |
| | 02/28/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 02/28/2022 | $17,166.67 | REGULAR SALARY / WAGES |
| | 03/15/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 03/15/2022 | $54,631.21 | MIP BONUS |
| | 03/15/2022 | $17,510.00 | REGULAR SALARY / WAGES |
| | 03/31/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 03/31/2022 | $17,510.00 | REGULAR SALARY / WAGES |
| | 04/15/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 04/15/2022 | $17,510.00 | REGULAR SALARY / WAGES |
| | 04/29/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 04/29/2022 | $17,510.00 | REGULAR SALARY / WAGES |
| | 05/13/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 05/13/2022 | $17,510.00 | REGULAR SALARY / WAGES |
| | 05/31/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 05/31/2022 | $17,510.00 | REGULAR SALARY / WAGES |
| | 06/15/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 06/15/2022 | $17,510.00 | REGULAR SALARY / WAGES |
| | 06/30/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 06/30/2022 | $17,510.00 | REGULAR SALARY / WAGES |
| | 07/15/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 07/15/2022 | $429.19 | MISCELLANEOUS ALLOWANCES |
| | 07/15/2022 | $17,510.00 | REGULAR SALARY / WAGES |
| | 07/29/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 07/29/2022 | $17,510.00 | REGULAR SALARY / WAGES |
| | 08/15/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 08/15/2022 | $336,192.00 | KEY EMPLOYEE RETENTION PLAN PAY |
| | 08/15/2022 | $17,510.00 | REGULAR SALARY / WAGES |
| | 08/31/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 08/31/2022 | $17,510.00 | REGULAR SALARY / WAGES |
| | 09/15/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 09/15/2022 | $17,510.00 | REGULAR SALARY / WAGES |
| | 09/30/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 09/30/2022 | $17,510.00 | REGULAR SALARY / WAGES |
| | 10/14/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 10/14/2022 | $17,510.00 | REGULAR SALARY / WAGES |
| | 10/31/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 10/31/2022 | $17,510.00 | REGULAR SALARY / WAGES |
| | 11/15/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 11/15/2022 | $17,510.00 | REGULAR SALARY / WAGES |
| | 11/30/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 11/30/2022 | $17,510.00 | REGULAR SALARY / WAGES |
| | 12/15/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 12/15/2022 | $17,510.00 | REGULAR SALARY / WAGES |
| | 12/30/2022 | $14,238.25 | EXECUTIVE LIFE AND DISABILITY - IMPUTED INCOME |
| | 12/30/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 12/30/2022 | $17,510.00 | REGULAR SALARY / WAGES |
| | 01/13/2023 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 01/13/2023 | $17,510.00 | REGULAR SALARY / WAGES |

Debtor   SSB Manufacturing Company _____   Case number (if known) 23-90020

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | **TOTAL FOR OFFICER #21** | **$825,150.66** | |
| OFFICER #22 | 03/15/2022 | $53.75 | GROUP TERM LIFE - IMPUTED INCOME |
| [ADDRESS REDACTED] | 03/15/2022 | $18,750.00 | REGULAR SALARY / WAGES |
| **Relationship to Debtor** | 03/15/2022 | $50,000.00 | SIGN ON BONUS |
| OFFICER | 03/31/2022 | $53.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 03/31/2022 | $18,750.00 | REGULAR SALARY / WAGES |
| | 04/15/2022 | $53.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 04/15/2022 | $18,750.00 | REGULAR SALARY / WAGES |
| | 04/29/2022 | $53.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 04/29/2022 | $18,750.00 | REGULAR SALARY / WAGES |
| | 05/13/2022 | $53.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 05/13/2022 | $18,750.00 | REGULAR SALARY / WAGES |
| | 05/31/2022 | $53.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 05/31/2022 | $18,750.00 | REGULAR SALARY / WAGES |
| | 06/15/2022 | $53.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 06/15/2022 | $18,750.00 | REGULAR SALARY / WAGES |
| | 06/30/2022 | $53.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 06/30/2022 | $18,750.00 | REGULAR SALARY / WAGES |
| | 07/15/2022 | $53.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 07/15/2022 | $423.72 | MISCELLANEOUS ALLOWANCES |
| | 07/15/2022 | $18,750.00 | REGULAR SALARY / WAGES |
| | 07/29/2022 | $53.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 07/29/2022 | $18,750.00 | REGULAR SALARY / WAGES |
| | 08/15/2022 | $53.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 08/15/2022 | $360,000.00 | KEY EMPLOYEE RETENTION PLAN PAY |
| | 08/15/2022 | $18,750.00 | REGULAR SALARY / WAGES |
| | 08/31/2022 | $53.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 08/31/2022 | $18,750.00 | REGULAR SALARY / WAGES |
| | 09/15/2022 | $53.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 09/15/2022 | $18,750.00 | REGULAR SALARY / WAGES |
| | 09/30/2022 | $53.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 09/30/2022 | $18,750.00 | REGULAR SALARY / WAGES |
| | 10/14/2022 | $53.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 10/14/2022 | $18,750.00 | REGULAR SALARY / WAGES |
| | 10/31/2022 | $53.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 10/31/2022 | $18,750.00 | REGULAR SALARY / WAGES |
| | 11/15/2022 | $53.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 11/15/2022 | $1,704.55 | REGULAR SALARY / WAGES |
| | 11/15/2022 | $9,813.64 | VACATION PAY |
| | 12/17/2022 | $60,204.07 | RELOCATION PAY |
| | **TOTAL FOR OFFICER #22** | **$783,059.73** | |

Debtor    SSB Manufacturing Company
          (Name)

Case number (if known)    23-90020

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| OFFICER #3<br>[ADDRESS REDACTED]<br><br>**Relationship to Debtor**<br>OFFICER | 01/25/2022 | $3.00 | FEES AND/OR EXPENSES |
| | 01/26/2022 | $3.00 | FEES AND/OR EXPENSES |
| | 01/27/2022 | $25.00 | FEES AND/OR EXPENSES |
| | 01/28/2022 | $2.00 | FEES AND/OR EXPENSES |
| | 01/31/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 01/31/2022 | $27,083.33 | REGULAR SALARY / WAGES |
| | 02/15/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 02/15/2022 | $27,083.33 | REGULAR SALARY / WAGES |
| | 02/28/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 02/28/2022 | $27,083.33 | REGULAR SALARY / WAGES |
| | 03/07/2022 | $4.82 | FEES AND/OR EXPENSES |
| | 03/08/2022 | $5.08 | FEES AND/OR EXPENSES |
| | 03/15/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 03/15/2022 | $105,299.99 | MIP BONUS |
| | 03/15/2022 | $27,895.83 | REGULAR SALARY / WAGES |
| | 03/31/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 03/31/2022 | $27,895.83 | REGULAR SALARY / WAGES |
| | 04/15/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 04/15/2022 | $27,895.83 | REGULAR SALARY / WAGES |
| | 04/19/2022 | $48.93 | FEES AND/OR EXPENSES |
| | 04/21/2022 | $52.90 | FEES AND/OR EXPENSES |
| | 04/28/2022 | $19.93 | FEES AND/OR EXPENSES |
| | 04/28/2022 | $5.00 | FEES AND/OR EXPENSES |
| | 04/29/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 04/29/2022 | $27,895.83 | REGULAR SALARY / WAGES |
| | 05/13/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 05/13/2022 | $27,895.84 | REGULAR SALARY / WAGES |
| | 05/31/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 05/31/2022 | $27,895.83 | REGULAR SALARY / WAGES |
| | 06/03/2022 | $250,000.00 | RETENTION BONUS |
| | 06/15/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 06/15/2022 | $7,607.95 | REGULAR SALARY / WAGES |
| | 06/15/2022 | $27,895.83 | SEVERENCE PAY |
| | 06/15/2022 | $21,799.95 | VACATION PAY |
| | 06/30/2022 | $27,895.83 | SEVERENCE PAY |
| | 07/15/2022 | $27,895.83 | SEVERENCE PAY |
| | 07/29/2022 | $27,895.83 | SEVERENCE PAY |
| | 08/15/2022 | $27,895.83 | SEVERENCE PAY |
| | 08/31/2022 | $27,895.83 | SEVERENCE PAY |
| | 09/15/2022 | $27,895.83 | SEVERENCE PAY |
| | 09/30/2022 | $27,895.83 | SEVERENCE PAY |
| | 10/14/2022 | $27,895.83 | SEVERENCE PAY |
| | 10/31/2022 | $27,895.83 | SEVERENCE PAY |
| | 11/15/2022 | $27,895.83 | SEVERENCE PAY |
| | 11/30/2022 | $27,895.83 | SEVERENCE PAY |
| | 12/15/2022 | $27,895.83 | SEVERENCE PAY |
| | 12/30/2022 | $7,618.77 | EXECUTIVE LIFE AND DISABILITY - IMPUTED INCOME |
| | 12/30/2022 | $27,895.83 | SEVERENCE PAY |
| | 01/13/2023 | $27,895.83 | SEVERENCE PAY |
| | **TOTAL FOR OFFICER #3** | **$1,059,746.25** | |

Debtor      SSB Manufacturing Company                           Case number (if known)   23-90016
            (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| OFFICER #4 | 01/24/2022 | $39.92 | FEES AND/OR EXPENSES |
| [ADDRESS REDACTED] | 01/31/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 01/31/2022 | $3,750.00 | MISCELLANEOUS ALLOWANCES |
| **Relationship to Debtor** | 01/31/2022 | $45,833.34 | REGULAR SALARY / WAGES |
| OFFICER | 02/08/2022 | $135.00 | FEES AND/OR EXPENSES |
| | 02/09/2022 | $40.06 | FEES AND/OR EXPENSES |
| | 02/15/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 02/15/2022 | $3,750.00 | MISCELLANEOUS ALLOWANCES |
| | 02/15/2022 | $45,833.34 | REGULAR SALARY / WAGES |
| | 02/28/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 02/28/2022 | $3,750.00 | MISCELLANEOUS ALLOWANCES |
| | 02/28/2022 | $45,833.34 | REGULAR SALARY / WAGES |
| | 03/15/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 03/15/2022 | $146,550.26 | MIP BONUS |
| | 03/15/2022 | $3,750.00 | MISCELLANEOUS ALLOWANCES |
| | 03/15/2022 | $45,833.34 | REGULAR SALARY / WAGES |
| | 03/31/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 03/31/2022 | $3,750.00 | MISCELLANEOUS ALLOWANCES |
| | 03/31/2022 | $45,833.34 | REGULAR SALARY / WAGES |
| | 04/15/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 04/15/2022 | $3,750.00 | MISCELLANEOUS ALLOWANCES |
| | 04/15/2022 | $45,833.34 | REGULAR SALARY / WAGES |
| | 04/29/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 04/29/2022 | $3,750.00 | MISCELLANEOUS ALLOWANCES |
| | 04/29/2022 | $45,833.34 | REGULAR SALARY / WAGES |
| | 05/13/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 05/13/2022 | $3,750.00 | MISCELLANEOUS ALLOWANCES |
| | 05/13/2022 | $45,833.34 | REGULAR SALARY / WAGES |
| | 05/31/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 05/31/2022 | $3,750.00 | MISCELLANEOUS ALLOWANCES |
| | 05/31/2022 | $45,833.34 | REGULAR SALARY / WAGES |
| | 06/15/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 06/15/2022 | $3,750.00 | MISCELLANEOUS ALLOWANCES |
| | 06/15/2022 | $45,833.34 | REGULAR SALARY / WAGES |
| | 06/21/2022 | $56.15 | FEES AND/OR EXPENSES |
| | 06/30/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 06/30/2022 | $3,750.00 | MISCELLANEOUS ALLOWANCES |
| | 06/30/2022 | $45,833.34 | REGULAR SALARY / WAGES |
| | 07/12/2022 | $62.49 | FEES AND/OR EXPENSES |
| | 07/13/2022 | $59.94 | FEES AND/OR EXPENSES |
| | 07/15/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 07/15/2022 | $3,750.00 | MISCELLANEOUS ALLOWANCES |
| | 07/15/2022 | $45,833.34 | REGULAR SALARY / WAGES |
| | 07/17/2022 | $71.34 | FEES AND/OR EXPENSES |
| | 07/19/2022 | $55.18 | FEES AND/OR EXPENSES |
| | 07/23/2022 | $250.00 | FEES AND/OR EXPENSES |
| | 07/24/2022 | $250.00 | FEES AND/OR EXPENSES |
| | 07/25/2022 | $250.00 | FEES AND/OR EXPENSES |
| | 07/27/2022 | $80.00 | FEES AND/OR EXPENSES |
| | 07/28/2022 | $39.00 | FEES AND/OR EXPENSES |
| | 07/29/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 07/29/2022 | $3,750.00 | MISCELLANEOUS ALLOWANCES |
| | 07/29/2022 | $45,833.34 | REGULAR SALARY / WAGES |

Debtor     SSB Manufacturing Company                    Case number (if known)   23-90016
           (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | 08/15/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 08/15/2022 | $1,925,000.00 | KEY EMPLOYEE RETENTION PLAN PAY |
| | 08/15/2022 | $3,750.00 | MISCELLANEOUS ALLOWANCES |
| | 08/15/2022 | $45,833.34 | REGULAR SALARY / WAGES |
| | 08/29/2022 | $55.53 | FEES AND/OR EXPENSES |
| | 08/31/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 08/31/2022 | $3,750.00 | MISCELLANEOUS ALLOWANCES |
| | 08/31/2022 | $45,833.34 | REGULAR SALARY / WAGES |
| | 09/15/2022 | $125.00 | FEES AND/OR EXPENSES |
| | 09/15/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 09/15/2022 | $3,750.00 | MISCELLANEOUS ALLOWANCES |
| | 09/15/2022 | $45,833.34 | REGULAR SALARY / WAGES |
| | 09/19/2022 | $178.31 | FEES AND/OR EXPENSES |
| | 09/19/2022 | $58.93 | FEES AND/OR EXPENSES |
| | 09/21/2022 | $125.00 | FEES AND/OR EXPENSES |
| | 09/21/2022 | $178.31 | FEES AND/OR EXPENSES |
| | 09/21/2022 | $59.93 | FEES AND/OR EXPENSES |
| | 09/21/2022 | $60.70 | FEES AND/OR EXPENSES |
| | 09/29/2022 | $55.96 | FEES AND/OR EXPENSES |
| | 09/30/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 09/30/2022 | $3,750.00 | MISCELLANEOUS ALLOWANCES |
| | 09/30/2022 | $45,833.34 | REGULAR SALARY / WAGES |
| | 10/08/2022 | $94.48 | FEES AND/OR EXPENSES |
| | 10/09/2022 | $30.23 | FEES AND/OR EXPENSES |
| | 10/14/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 10/14/2022 | $3,750.00 | MISCELLANEOUS ALLOWANCES |
| | 10/14/2022 | $45,833.34 | REGULAR SALARY / WAGES |
| | 10/28/2022 | $125.00 | FEES AND/OR EXPENSES |
| | 10/31/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 10/31/2022 | $3,750.00 | MISCELLANEOUS ALLOWANCES |
| | 10/31/2022 | $45,833.34 | REGULAR SALARY / WAGES |
| | 11/14/2022 | $897.20 | FEES AND/OR EXPENSES |
| | 11/15/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 11/15/2022 | $3,750.00 | MISCELLANEOUS ALLOWANCES |
| | 11/15/2022 | $45,833.34 | REGULAR SALARY / WAGES |
| | 11/30/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 11/30/2022 | $3,750.00 | MISCELLANEOUS ALLOWANCES |
| | 11/30/2022 | $45,833.34 | REGULAR SALARY / WAGES |
| | 12/05/2022 | $56.56 | FEES AND/OR EXPENSES |
| | 12/06/2022 | $43.13 | FEES AND/OR EXPENSES |
| | 12/12/2022 | $56.44 | FEES AND/OR EXPENSES |
| | 12/13/2022 | $45.52 | FEES AND/OR EXPENSES |
| | 12/15/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 12/15/2022 | $3,750.00 | MISCELLANEOUS ALLOWANCES |
| | 12/15/2022 | $45,833.34 | REGULAR SALARY / WAGES |
| | 12/30/2022 | $23,605.60 | EXECUTIVE LIFE AND DISABILITY - IMPUTED INCOME |
| | 12/30/2022 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 12/30/2022 | $3,750.00 | MISCELLANEOUS ALLOWANCES |
| | 12/30/2022 | $45,833.34 | REGULAR SALARY / WAGES |
| | 01/13/2023 | $12.50 | GROUP TERM LIFE - IMPUTED INCOME |
| | 01/13/2023 | $45,833.34 | REGULAR SALARY / WAGES |
| | 01/20/2023 | $45,833.34 | REGULAR SALARY / WAGES |

Debtor   SSB Manufacturing Company                    Case number (if known)   23-90016
         (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| TOTAL FOR OFFICER #4 | | $3,331,174.67 | |

Debtor    SSB Manufacturing Company                              Case number (if known)    23-90019

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| OFFICER #5<br>[ADDRESS REDACTED]<br><br>**Relationship to Debtor**<br>OFFICER | 04/11/2022 | $119.40 | FEES AND/OR EXPENSES |
| | 04/11/2022 | $48.00 | FEES AND/OR EXPENSES |
| | 04/11/2022 | $239.70 | FEES AND/OR EXPENSES |
| | 04/15/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 04/15/2022 | $26,515.15 | REGULAR SALARY / WAGES |
| | 04/15/2022 | $500,000.00 | SIGN ON BONUS |
| | 04/25/2022 | $240.21 | FEES AND/OR EXPENSES |
| | 04/29/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 04/29/2022 | $29,166.67 | REGULAR SALARY / WAGES |
| | 05/04/2022 | $41.59 | FEES AND/OR EXPENSES |
| | 05/04/2022 | $37.05 | FEES AND/OR EXPENSES |
| | 05/13/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 05/13/2022 | $29,166.68 | REGULAR SALARY / WAGES |
| | 05/16/2022 | $240.21 | FEES AND/OR EXPENSES |
| | 05/31/2022 | $239.70 | FEES AND/OR EXPENSES |
| | 05/31/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 05/31/2022 | $29,166.67 | REGULAR SALARY / WAGES |
| | 06/15/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 06/15/2022 | $29,166.67 | REGULAR SALARY / WAGES |
| | 06/30/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 06/30/2022 | $29,166.67 | REGULAR SALARY / WAGES |
| | 07/15/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 07/15/2022 | $425.64 | MISCELLANEOUS ALLOWANCES |
| | 07/15/2022 | $29,166.67 | REGULAR SALARY / WAGES |
| | 07/29/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 07/29/2022 | $29,166.67 | REGULAR SALARY / WAGES |
| | 07/29/2022 | $800,000.00 | SIGN ON BONUS |
| | 08/15/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 08/15/2022 | $1,050,000.00 | KEY EMPLOYEE RETENTION PLAN PAY |
| | 08/15/2022 | $29,166.67 | REGULAR SALARY / WAGES |
| | 08/22/2022 | $148.13 | FEES AND/OR EXPENSES |
| | 08/26/2022 | $148.13 | FEES AND/OR EXPENSES |
| | 08/31/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 08/31/2022 | $29,166.67 | REGULAR SALARY / WAGES |
| | 09/15/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 09/15/2022 | $29,166.67 | REGULAR SALARY / WAGES |
| | 09/26/2022 | $3.08 | FEES AND/OR EXPENSES |
| | 09/26/2022 | $148.13 | FEES AND/OR EXPENSES |
| | 09/28/2022 | $12.50 | FEES AND/OR EXPENSES |
| | 09/29/2022 | $148.13 | FEES AND/OR EXPENSES |
| | 09/30/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 09/30/2022 | $29,166.67 | REGULAR SALARY / WAGES |
| | 10/06/2022 | $100.00 | FEES AND/OR EXPENSES |
| | 10/13/2022 | $273.13 | FEES AND/OR EXPENSES |
| | 10/14/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 10/14/2022 | $29,166.67 | REGULAR SALARY / WAGES |
| | 10/23/2022 | $293.75 | FEES AND/OR EXPENSES |
| | 10/31/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 10/31/2022 | $29,166.67 | REGULAR SALARY / WAGES |
| | 11/15/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 11/15/2022 | $29,166.67 | REGULAR SALARY / WAGES |
| | 11/29/2022 | $293.75 | FEES AND/OR EXPENSES |
| | 11/29/2022 | $9.03 | FEES AND/OR EXPENSES |

Debtor    SSB Manufacturing Company          Case number (if known)    23-90020
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | 11/30/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 11/30/2022 | $29,166.67 | REGULAR SALARY / WAGES |
| | 12/15/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 12/15/2022 | $29,166.67 | REGULAR SALARY / WAGES |
| | 12/30/2022 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 12/30/2022 | $29,166.67 | REGULAR SALARY / WAGES |
| | 01/13/2023 | $18.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 01/13/2023 | $29,166.67 | REGULAR SALARY / WAGES |
| | 01/20/2023 | $29,166.67 | REGULAR SALARY / WAGES |
| TOTAL FOR OFFICER #5 | | $2,934,247.40 | |

Debtor   SSB Manufacturing Company                    Case number (if known)   23-90016

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| OFFICER #6 | 01/27/2022 | $11.22 | FEES AND/OR EXPENSES |
| [ADDRESS REDACTED] | 01/27/2022 | $7.00 | FEES AND/OR EXPENSES |
| | 01/31/2022 | $53.75 | GROUP TERM LIFE - IMPUTED INCOME |
| **Relationship to Debtor** | 01/31/2022 | $24,166.67 | REGULAR SALARY / WAGES |
| OFFICER | 02/15/2022 | $53.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 02/15/2022 | $24,166.67 | REGULAR SALARY / WAGES |
| | 02/28/2022 | $53.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 02/28/2022 | $24,166.67 | REGULAR SALARY / WAGES |
| | 03/15/2022 | $53.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 03/15/2022 | $104,400.01 | MIP BONUS |
| | 03/15/2022 | $24,166.67 | REGULAR SALARY / WAGES |
| | 03/31/2022 | $53.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 03/31/2022 | $24,166.67 | REGULAR SALARY / WAGES |
| | 04/15/2022 | $53.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 04/15/2022 | $24,166.67 | REGULAR SALARY / WAGES |
| | 04/29/2022 | $53.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 04/29/2022 | $24,166.67 | REGULAR SALARY / WAGES |
| | 05/10/2022 | $5.00 | FEES AND/OR EXPENSES |
| | 05/13/2022 | $53.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 05/13/2022 | $24,166.68 | REGULAR SALARY / WAGES |
| | 05/31/2022 | $53.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 05/31/2022 | $24,166.67 | REGULAR SALARY / WAGES |
| | 06/15/2022 | $53.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 06/15/2022 | $24,166.67 | REGULAR SALARY / WAGES |
| | 06/30/2022 | $53.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 06/30/2022 | $24,166.67 | REGULAR SALARY / WAGES |
| | 07/15/2022 | $53.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 07/15/2022 | $429.19 | MISCELLANEOUS ALLOWANCES |
| | 07/15/2022 | $24,166.67 | REGULAR SALARY / WAGES |
| | 07/29/2022 | $53.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 07/29/2022 | $24,166.67 | REGULAR SALARY / WAGES |
| | 08/15/2022 | $53.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 08/15/2022 | $870,000.00 | KEY EMPLOYEE RETENTION PLAN PAY |
| | 08/15/2022 | $24,166.67 | REGULAR SALARY / WAGES |
| | 08/31/2022 | $53.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 08/31/2022 | $24,166.67 | REGULAR SALARY / WAGES |
| | 09/15/2022 | $53.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 09/15/2022 | $24,166.67 | REGULAR SALARY / WAGES |
| | 09/30/2022 | $53.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 09/30/2022 | $24,166.67 | REGULAR SALARY / WAGES |
| | 10/14/2022 | $53.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 10/14/2022 | $24,166.67 | REGULAR SALARY / WAGES |
| | 10/31/2022 | $53.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 10/31/2022 | $24,166.67 | REGULAR SALARY / WAGES |
| | 11/15/2022 | $53.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 11/15/2022 | $24,166.67 | REGULAR SALARY / WAGES |
| | 11/25/2022 | $12.93 | FEES AND/OR EXPENSES |
| | 11/30/2022 | $53.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 11/30/2022 | $24,166.67 | REGULAR SALARY / WAGES |
| | 12/15/2022 | $53.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 12/15/2022 | $24,166.67 | REGULAR SALARY / WAGES |
| | 12/30/2022 | $19,270.45 | EXECUTIVE LIFE AND DISABILITY - IMPUTED INCOME |
| | 12/30/2022 | $53.75 | GROUP TERM LIFE - IMPUTED INCOME |

Debtor    SSB Manufacturing Company          Case number (if known)   23-90020
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | 12/30/2022 | $24,166.67 | REGULAR SALARY / WAGES |
| | 01/13/2023 | $53.75 | GROUP TERM LIFE - IMPUTED INCOME |
| | 01/13/2023 | $24,166.67 | REGULAR SALARY / WAGES |
| | 01/20/2023 | $24,166.67 | REGULAR SALARY / WAGES |
| | **TOTAL FOR OFFICER #6** | **$1,599,592.56** | |

Debtor  SSB Manufacturing Company                             Case Number (if known)   23-90016

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| OFFICER #7 | 01/31/2022 | $22.20 | GROUP TERM LIFE - IMPUTED INCOME |
| [ADDRESS REDACTED] | 01/31/2022 | $10,094.39 | REGULAR SALARY / WAGES |
| | 02/15/2022 | $22.20 | GROUP TERM LIFE - IMPUTED INCOME |
| **Relationship to Debtor** | 02/15/2022 | $10,094.39 | REGULAR SALARY / WAGES |
| OFFICER | 02/28/2022 | $22.20 | GROUP TERM LIFE - IMPUTED INCOME |
| | 02/28/2022 | $10,094.39 | REGULAR SALARY / WAGES |
| | 03/15/2022 | $22.20 | GROUP TERM LIFE - IMPUTED INCOME |
| | 03/15/2022 | $20,350.29 | MIP BONUS |
| | 03/15/2022 | $10,427.72 | REGULAR SALARY / WAGES |
| | 03/31/2022 | $23.11 | GROUP TERM LIFE - IMPUTED INCOME |
| | 03/31/2022 | $10,427.72 | REGULAR SALARY / WAGES |
| | 04/15/2022 | $24.02 | GROUP TERM LIFE - IMPUTED INCOME |
| | 04/15/2022 | $10,427.72 | REGULAR SALARY / WAGES |
| | 04/29/2022 | $23.11 | GROUP TERM LIFE - IMPUTED INCOME |
| | 04/29/2022 | $10,427.72 | REGULAR SALARY / WAGES |
| | 05/13/2022 | $23.11 | GROUP TERM LIFE - IMPUTED INCOME |
| | 05/13/2022 | $10,427.72 | REGULAR SALARY / WAGES |
| | 05/31/2022 | $23.11 | GROUP TERM LIFE - IMPUTED INCOME |
| | 05/31/2022 | $10,427.72 | REGULAR SALARY / WAGES |
| | 06/15/2022 | $23.11 | GROUP TERM LIFE - IMPUTED INCOME |
| | 06/15/2022 | $10,427.72 | REGULAR SALARY / WAGES |
| | 06/30/2022 | $23.11 | GROUP TERM LIFE - IMPUTED INCOME |
| | 06/30/2022 | $10,427.72 | REGULAR SALARY / WAGES |
| | 07/15/2022 | $23.11 | GROUP TERM LIFE - IMPUTED INCOME |
| | 07/15/2022 | $464.38 | MISCELLANEOUS ALLOWANCES |
| | 07/15/2022 | $10,427.72 | REGULAR SALARY / WAGES |
| | 07/29/2022 | $23.11 | GROUP TERM LIFE - IMPUTED INCOME |
| | 07/29/2022 | $10,427.72 | REGULAR SALARY / WAGES |
| | 08/15/2022 | $23.11 | GROUP TERM LIFE - IMPUTED INCOME |
| | 08/15/2022 | $21,898.22 | KEY EMPLOYEE RETENTION PLAN PAY |
| | 08/15/2022 | $10,427.72 | REGULAR SALARY / WAGES |
| | 08/24/2022 | $424.00 | FEES AND/OR EXPENSES |
| | 08/31/2022 | $23.11 | GROUP TERM LIFE - IMPUTED INCOME |
| | 08/31/2022 | $10,427.72 | REGULAR SALARY / WAGES |
| | 09/15/2022 | $23.11 | GROUP TERM LIFE - IMPUTED INCOME |
| | 09/15/2022 | $10,427.72 | REGULAR SALARY / WAGES |
| | 09/30/2022 | $23.11 | GROUP TERM LIFE - IMPUTED INCOME |
| | 09/30/2022 | $10,427.72 | REGULAR SALARY / WAGES |
| | 10/14/2022 | $23.11 | GROUP TERM LIFE - IMPUTED INCOME |
| | 10/14/2022 | $10,427.72 | REGULAR SALARY / WAGES |
| | 10/31/2022 | $23.11 | GROUP TERM LIFE - IMPUTED INCOME |
| | 10/31/2022 | $10,427.72 | REGULAR SALARY / WAGES |
| | 11/15/2022 | $23.11 | GROUP TERM LIFE - IMPUTED INCOME |
| | 11/15/2022 | $21,898.21 | KEY EMPLOYEE RETENTION PLAN PAY |
| | 11/15/2022 | $10,427.72 | REGULAR SALARY / WAGES |
| | 11/30/2022 | $23.11 | GROUP TERM LIFE - IMPUTED INCOME |
| | 11/30/2022 | $10,427.72 | REGULAR SALARY / WAGES |
| | 12/15/2022 | $23.11 | GROUP TERM LIFE - IMPUTED INCOME |
| | 12/15/2022 | $10,427.72 | REGULAR SALARY / WAGES |
| | 12/30/2022 | $4,220.49 | EXECUTIVE LIFE AND DISABILITY - IMPUTED INCOME |
| | 12/30/2022 | $23.11 | GROUP TERM LIFE - IMPUTED INCOME |
| | 12/30/2022 | $10,427.72 | REGULAR SALARY / WAGES |
| | 01/13/2023 | $43.22 | GROUP TERM LIFE - IMPUTED INCOME |

Debtor     SSB Manufacturing Company                          Case number (if known)   23-90020
           (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | 01/13/2023 | $10,427.72 | REGULAR SALARY / WAGES |
| | **TOTAL FOR OFFICER #7** | **$319,092.90** | |

Debtor    SSB Manufacturing Company
(Name)

Case number (if known)    23-90018

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| OFFICER #8<br>[ADDRESS REDACTED]<br><br>**Relationship to Debtor**<br>OFFICER | 01/28/2022 | $39.00 | FEES AND/OR EXPENSES |
| | 01/31/2022 | $11.25 | GROUP TERM LIFE - IMPUTED INCOME |
| | 01/31/2022 | $16,666.67 | REGULAR SALARY / WAGES |
| | 02/07/2022 | $0.00 | FEES AND/OR EXPENSES |
| | 02/15/2022 | $11.25 | GROUP TERM LIFE - IMPUTED INCOME |
| | 02/15/2022 | $16,666.67 | REGULAR SALARY / WAGES |
| | 02/16/2022 | $145.86 | FEES AND/OR EXPENSES |
| | 02/28/2022 | $11.25 | GROUP TERM LIFE - IMPUTED INCOME |
| | 02/28/2022 | $16,666.67 | REGULAR SALARY / WAGES |
| | 03/15/2022 | $11.25 | GROUP TERM LIFE - IMPUTED INCOME |
| | 03/15/2022 | $71,760.01 | MIP BONUS |
| | 03/15/2022 | $16,666.67 | REGULAR SALARY / WAGES |
| | 03/31/2022 | $11.25 | GROUP TERM LIFE - IMPUTED INCOME |
| | 03/31/2022 | $16,666.67 | REGULAR SALARY / WAGES |
| | 04/15/2022 | $11.25 | GROUP TERM LIFE - IMPUTED INCOME |
| | 04/15/2022 | $16,666.67 | REGULAR SALARY / WAGES |
| | 04/29/2022 | $11.25 | GROUP TERM LIFE - IMPUTED INCOME |
| | 04/29/2022 | $16,666.67 | REGULAR SALARY / WAGES |
| | 05/13/2022 | $11.25 | GROUP TERM LIFE - IMPUTED INCOME |
| | 05/13/2022 | $16,666.68 | REGULAR SALARY / WAGES |
| | 05/29/2022 | $39.00 | FEES AND/OR EXPENSES |
| | 05/31/2022 | $11.25 | GROUP TERM LIFE - IMPUTED INCOME |
| | 05/31/2022 | $16,666.67 | REGULAR SALARY / WAGES |
| | 06/15/2022 | $11.25 | GROUP TERM LIFE - IMPUTED INCOME |
| | 06/15/2022 | $16,666.67 | REGULAR SALARY / WAGES |
| | 06/16/2022 | $59.78 | FEES AND/OR EXPENSES |
| | 06/28/2022 | $34.62 | FEES AND/OR EXPENSES |
| | 06/28/2022 | $39.00 | FEES AND/OR EXPENSES |
| | 06/30/2022 | $11.25 | GROUP TERM LIFE - IMPUTED INCOME |
| | 06/30/2022 | $16,666.67 | REGULAR SALARY / WAGES |
| | 07/07/2022 | $61.36 | FEES AND/OR EXPENSES |
| | 07/07/2022 | $28.52 | FEES AND/OR EXPENSES |
| | 07/09/2022 | $5.70 | FEES AND/OR EXPENSES |
| | 07/15/2022 | $95.58 | FEES AND/OR EXPENSES |
| | 07/15/2022 | $11.25 | GROUP TERM LIFE - IMPUTED INCOME |
| | 07/15/2022 | $429.18 | MISCELLANEOUS ALLOWANCES |
| | 07/15/2022 | $16,666.67 | REGULAR SALARY / WAGES |
| | 07/22/2022 | $50.58 | FEES AND/OR EXPENSES |
| | 07/23/2022 | $17.59 | FEES AND/OR EXPENSES |
| | 07/29/2022 | $50.58 | FEES AND/OR EXPENSES |
| | 07/29/2022 | $17.59 | FEES AND/OR EXPENSES |
| | 07/29/2022 | $11.25 | GROUP TERM LIFE - IMPUTED INCOME |
| | 07/29/2022 | $16,666.67 | REGULAR SALARY / WAGES |
| | 08/05/2022 | $121.97 | FEES AND/OR EXPENSES |
| | 08/15/2022 | $11.25 | GROUP TERM LIFE - IMPUTED INCOME |
| | 08/15/2022 | $440,000.00 | KEY EMPLOYEE RETENTION PLAN PAY |
| | 08/15/2022 | $16,666.67 | REGULAR SALARY / WAGES |
| | 08/28/2022 | $39.00 | FEES AND/OR EXPENSES |
| | 08/31/2022 | $11.25 | GROUP TERM LIFE - IMPUTED INCOME |
| | 08/31/2022 | $16,666.67 | REGULAR SALARY / WAGES |
| | 09/15/2022 | $11.25 | GROUP TERM LIFE - IMPUTED INCOME |
| | 09/15/2022 | $16,666.67 | REGULAR SALARY / WAGES |
| | 09/30/2022 | $11.25 | GROUP TERM LIFE - IMPUTED INCOME |

Debtor   SSB Manufacturing Company _____   Case number (if known)   23-90020

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | 09/30/2022 | $16,666.67 | REGULAR SALARY / WAGES |
| | 10/14/2022 | $11.25 | GROUP TERM LIFE - IMPUTED INCOME |
| | 10/14/2022 | $16,666.67 | REGULAR SALARY / WAGES |
| | 10/28/2022 | $39.00 | FEES AND/OR EXPENSES |
| | 10/31/2022 | $11.25 | GROUP TERM LIFE - IMPUTED INCOME |
| | 10/31/2022 | $16,666.67 | REGULAR SALARY / WAGES |
| | 11/15/2022 | $11.25 | GROUP TERM LIFE - IMPUTED INCOME |
| | 11/15/2022 | $16,666.67 | REGULAR SALARY / WAGES |
| | 11/30/2022 | $11.25 | GROUP TERM LIFE - IMPUTED INCOME |
| | 11/30/2022 | $16,666.67 | REGULAR SALARY / WAGES |
| | 12/15/2022 | $11.25 | GROUP TERM LIFE - IMPUTED INCOME |
| | 12/15/2022 | $16,666.67 | REGULAR SALARY / WAGES |
| | 12/30/2022 | $3,176.00 | EXECUTIVE LIFE AND DISABILITY - IMPUTED INCOME |
| | 12/30/2022 | $11.25 | GROUP TERM LIFE - IMPUTED INCOME |
| | 12/30/2022 | $16,666.67 | REGULAR SALARY / WAGES |
| | 01/13/2023 | $11.25 | GROUP TERM LIFE - IMPUTED INCOME |
| | 01/13/2023 | $16,666.67 | REGULAR SALARY / WAGES |
| | 01/20/2023 | $16,666.67 | REGULAR SALARY / WAGES |
| **TOTAL FOR OFFICER #8** | | **$933,186.68** | |
| OFFICER #9 | 01/31/2022 | $81.37 | GROUP TERM LIFE - IMPUTED INCOME |
| [ADDRESS REDACTED] | 01/31/2022 | $10,729.17 | REGULAR SALARY / WAGES |
| **Relationship to Debtor** | 02/15/2022 | $81.37 | GROUP TERM LIFE - IMPUTED INCOME |
| OFFICER | 02/15/2022 | $10,729.17 | REGULAR SALARY / WAGES |
| | 02/28/2022 | $81.37 | GROUP TERM LIFE - IMPUTED INCOME |
| | 02/28/2022 | $10,729.17 | REGULAR SALARY / WAGES |
| | 03/09/2022 | $38.03 | FEES AND/OR EXPENSES |
| | 03/15/2022 | $81.37 | GROUP TERM LIFE - IMPUTED INCOME |
| | 03/15/2022 | $10,729.17 | REGULAR SALARY / WAGES |
| | 03/15/2022 | $50,560.13 | SALES BONUS |
| | 03/15/2022 | $50,000.00 | SPOT BONUS |
| | 04/15/2022 | $81.37 | GROUP TERM LIFE - IMPUTED INCOME |
| | 04/15/2022 | $3,094.95 | VACATION PAY |
| **TOTAL FOR OFFICER #9** | | **$147,016.64** | |
| SIMMONS COMPANY | 11/15/2022 | $133.32 | INTERCOMPANY TRANSFER |
| LAS CUEVAS IND PART, LOT 6 RD.8860 | 11/15/2022 | $6.63 | INTERCOMPANY TRANSFER |
| K.M. 1.0 | 11/15/2022 | $127.34 | INTERCOMPANY TRANSFER |
| TRUJILLO ALTO, PR  976 | 11/16/2022 | $29.20 | INTERCOMPANY TRANSFER |
| USA | | | |
| **Relationship to Debtor** | 12/14/2022 | $113.52 | INTERCOMPANY TRANSFER |
| NON-DEBTOR AFFILIATE | 12/28/2022 | $47,190.37 | INTERCOMPANY TRANSFER |
| | 01/12/2023 | $26,279.35 | INTERCOMPANY TRANSFER |
| | 01/12/2023 | $177.07 | INTERCOMPANY TRANSFER |
| **TOTAL FOR SIMMONS COMPANY** | | **$74,056.80** | |
| SSH BEDDING CANADA CO | 10/27/2022 | $500.00 | INTERCOMPANY TRANSFER |
| 2550 MEADOWVALE BLVD UNIT 1 | 12/28/2022 | $8,000,000.00 | INTERCOMPANY TRANSFER |
| MISSISSAUGA, ONTARIO  L5N 8C2 | | | |
| CANADA | | | |
| **Relationship to Debtor** | | | |
| NON-DEBTOR AFFILIATE | | | |
| **TOTAL FOR SSH BEDDING CANADA CO** | | **$8,000,500.00** | |
| **GRAND TOTAL:** | | **$30,878,908.93** | |

Debtor    SSB Manufacturing Company                    Case number (if known)    23-90048
       (Name)

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ☑ None

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ☑ None

---

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity-within 1 year before filing this case.

   ☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| (EMPLOYEE)<br><br>**Case number**<br>410-2022-00197 | EMPLOYMENT | EEOC DISPUTE | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| (EMPLOYEE)<br><br>**Case number**<br>460-2022-06317 | EMPLOYMENT | EEOC DISPUTE | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| (EMPLOYEE)<br><br>**Case number**<br>ERD CR202102615 | EMPLOYMENT | WISCONSIN DEPARTMENT OF WORKFORCE DEVELOPMENT CHARGE | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| (EMPLOYEE)<br><br>**Case number**<br>LS202200341 | EMPLOYMENT | WISCONSIN DEPARTMENT OF WORKFORCE DEVELOPMENT CHARGE | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| MCCORMICK V SSB ET AL<br><br>**Case number**<br>CC-2021-CV-968 | PERSONAL INJURY | CIRCUIT COURT, MONTGOMERY COUNTY, CLARKSVILLE, TN | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| NAPIER V KENTUCKY FARM BUREA AND MARK JENKINS (DRIVER)<br><br>**Case number**<br>22-CI-00159 | PERSONAL INJURY | COMMONWEALTH OF KENTUCKY, HARLAN CIRCUIT COURT | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| OAHN JENNY TRAN V SSB, LLC, SSB LOG, SSB MANUF CO, TSL, RYDER, T&N, DAWN INTERMEDIATE, LLC AND EMMANUEL ODILLI PETER<br><br>**Case number**<br>CONSOLIDATED - 141-332010-22 | PERSONAL INJURY | TARRANT COUNTY TX DISTRICT COURT | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| RHODES V KENTUCKY FARM BUREA AND MARK JENKINS (DRIVER)<br><br>**Case number**<br>22-CI-00064 | PERSONAL INJURY | COMMONWEALTH OF KENTUCKY, HARLAN CIRCUIT COURT | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor   SSB Manufacturing Company                    Case number (if known)   23-90049
         (Name)

---

8. **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

---

| **Part 4:** | **Certain Gifts and Charitable Contributions** |
| --- | --- |

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
| --- | --- | --- | --- |
| LIPPIE TAYLOR GROUP LLC<br>140 BROADWAY<br>28TH FLOOR<br>NEW YORK, NY  10005<br>**Recipient's relationship to debtor** | FINANCIAL CONTRIBUTIONS | 10/17/2022 | $15,000.00 |
| MYGOODDEED. INC.<br>5151 CALIFORNIA AVE<br>SUITE 100<br>IRVINE, CA  92617<br>**Recipient's relationship to debtor** | FINANCIAL CONTRIBUTIONS | 9/21/2022 | $4,000.00 |
| INTERNATIONAL HOME FURNISHINGS INDUSTRY<br>1500 E DUARATE RD<br>DUARTE, CA  91010<br>**Recipient's relationship to debtor** | FINANCIAL CONTRIBUTIONS | 2/10/2022 | $35,000.00 |
| LOWE'S FOUNDATION<br>1000 LOWE'S BLVD<br>MOORESVILLE, NC  28117<br>**Recipient's relationship to debtor** | FINANCIAL CONTRIBUTIONS | 3/17/2022 | $30,000.00 |
| MYASTHENIA GRAVIS ASSOCIATION<br>2340 E MEYER BLVD<br>SUITE 300A<br>KANSAS CITY, MO  64312<br>**Recipient's relationship to debtor** | FINANCIAL CONTRIBUTIONS | 7/26/2021 | $1,000.00 |
| NEWH, INC.<br>PO BOX 322<br>SHAWANO, WI  54166<br>**Recipient's relationship to debtor** | FINANCIAL CONTRIBUTIONS | 1/26/2021 | $4,500.00 |

---

| **Part 5:** | **Certain Losses** |
| --- | --- |

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

---

| **Part 6:** | **Certain Payments or Transfers** |
| --- | --- |

11. **Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

---

Debtor   SSB Manufacturing Company _____   Case number (if known) 23-90016 _____

(Name)

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or |
|---|---|---|---|
| BAIN & COMPANY, INC.<br>131 DARTMOUTH ST STE 901<br>BOSTON, MA  02116<br><br>**Email or website address**<br>WWW.BAIN.COM | | 6/13/2022 | $1,380,000.00 |
| EPIQ CORPORATE RESTRUCTURING LLC<br>777 THIRD AVENUE,12TH FLOOR<br>NEW YORK, NY  10017<br><br>**Email or website address**<br>WWW.EPIQGLOBAL.COM | | 1/23/2023 | $38,000.00 |
| EVERCORE BD INVESTCO DBA EVERCORE GROUP LLC<br>55 E. 52ND ST.<br>NEW YORK, NY  10055<br><br>**Email or website address**<br>WWW.EVERCORE.COM | | 1/19/2023 | $155,237.31 |
| EVERCORE BD INVESTCO DBA EVERCORE GROUP LLC<br>55 E. 52ND ST.<br>NEW YORK, NY  10055<br><br>**Email or website address**<br>WWW.EVERCORE.COM | | 1/23/2023 | $6,250,398.17 |
| EVERCORE BD INVESTCO DBA EVERCORE GROUP LLC<br>55 E. 52ND ST.<br>NEW YORK, NY  10055<br><br>**Email or website address**<br>WWW.EVERCORE.COM | | 1/9/2023 | $332,391.66 |
| EVERCORE BD INVESTCO DBA EVERCORE GROUP LLC<br>55 E. 52ND ST.<br>NEW YORK, NY  10055<br><br>**Email or website address**<br>WWW.EVERCORE.COM | | 10/3/2022 | $200,000.00 |
| EVERCORE BD INVESTCO DBA EVERCORE GROUP LLC<br>55 E. 52ND ST.<br>NEW YORK, NY  10055<br><br>**Email or website address**<br>WWW.EVERCORE.COM | | 11/1/2022 | $200,000.00 |
| EVERCORE BD INVESTCO DBA EVERCORE GROUP LLC<br>55 E. 52ND ST.<br>NEW YORK, NY  10055<br><br>**Email or website address**<br>WWW.EVERCORE.COM | | 12/5/2022 | $236,732.86 |
| EVERCORE BD INVESTCO DBA EVERCORE GROUP LLC<br>55 E. 52ND ST.<br>NEW YORK, NY  10055<br><br>**Email or website address**<br>WWW.EVERCORE.COM | | 12/8/2022 | $204,936.06 |
| EVERCORE BD INVESTCO DBA EVERCORE GROUP LLC<br>55 E. 52ND ST.<br>NEW YORK, NY  10055<br><br>**Email or website address**<br>WWW.EVERCORE.COM | | 8/22/2022 | $400,000.00 |

Debtor    SSB Manufacturing Company _____    Case number (if known) 23-90019 ___
          (Name)

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or |
|---|---|---|---|
| EVERCORE BD INVESTCO DBA EVERCORE GROUP LLC<br>55 E. 52ND ST.<br>NEW YORK, NY  10055<br><br>**Email or website address**<br>WWW.EVERCORE.COM | | 9/1/2022 | $200,000.00 |
| FTI CONSULTING<br>16701 MELFORD BLVD STE 200<br>BOWIE, MD  20715<br><br>**Email or website address**<br>WWW.FTICONSULTING.COM | | 1/17/2023 | $400,000.00 |
| FTI CONSULTING<br>16701 MELFORD BLVD STE 200<br>BOWIE, MD  20715<br><br>**Email or website address**<br>WWW.FTICONSULTING.COM | | 1/19/2023 | $200,000.00 |
| FTI CONSULTING<br>16701 MELFORD BLVD STE 200<br>BOWIE, MD  20715<br><br>**Email or website address**<br>WWW.FTICONSULTING.COM | | 10/27/2022 | $323,242.00 |
| FTI CONSULTING<br>16701 MELFORD BLVD STE 200<br>BOWIE, MD  20715<br><br>**Email or website address**<br>WWW.FTICONSULTING.COM | | 11/1/2022 | $575,000.00 |
| FTI CONSULTING<br>16701 MELFORD BLVD STE 200<br>BOWIE, MD  20715<br><br>**Email or website address**<br>WWW.FTICONSULTING.COM | | 11/21/2022 | $300,000.00 |
| FTI CONSULTING<br>16701 MELFORD BLVD STE 200<br>BOWIE, MD  20715<br><br>**Email or website address**<br>WWW.FTICONSULTING.COM | | 12/29/2022 | $800,000.00 |
| FTI CONSULTING<br>16701 MELFORD BLVD STE 200<br>BOWIE, MD  20715<br><br>**Email or website address**<br>WWW.FTICONSULTING.COM | | 12/6/2022 | $7,873.14 |
| FTI CONSULTING<br>16701 MELFORD BLVD STE 200<br>BOWIE, MD  20715<br><br>**Email or website address**<br>WWW.FTICONSULTING.COM | | 12/8/2022 | $785,000.00 |
| FTI CONSULTING<br>16701 MELFORD BLVD STE 200<br>BOWIE, MD  20715<br><br>**Email or website address**<br>WWW.FTICONSULTING.COM | | 3/3/2022 | $224,810.50 |
| FTI CONSULTING<br>16701 MELFORD BLVD STE 200<br>BOWIE, MD  20715<br><br>**Email or website address**<br>WWW.FTICONSULTING.COM | | 4/14/2022 | $315,209.00 |

Debtor    SSB Manufacturing Company                                 Case number (if known)   23-90016
         _____                                            _____
         (Name)

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or |
|---|---|---|---|
| FTI CONSULTING<br>16701 MELFORD BLVD STE 200<br>BOWIE, MD  20715<br><br>**Email or website address**<br>WWW.FTICONSULTING.COM | | 5/2/2022 | $243,701.50 |
| FTI CONSULTING<br>16701 MELFORD BLVD STE 200<br>BOWIE, MD  20715<br><br>**Email or website address**<br>WWW.FTICONSULTING.COM | | 6/9/2022 | $188,640.50 |
| FTI CONSULTING<br>16701 MELFORD BLVD STE 200<br>BOWIE, MD  20715<br><br>**Email or website address**<br>WWW.FTICONSULTING.COM | | 7/7/2022 | $88,282.00 |
| FTI CONSULTING<br>16701 MELFORD BLVD STE 200<br>BOWIE, MD  20715<br><br>**Email or website address**<br>WWW.FTICONSULTING.COM | | 8/15/2022 | $167,800.50 |
| FTI CONSULTING<br>16701 MELFORD BLVD STE 200<br>BOWIE, MD  20715<br><br>**Email or website address**<br>WWW.FTICONSULTING.COM | | 8/29/2022 | $353,566.50 |
| FTI CONSULTING<br>16701 MELFORD BLVD STE 200<br>BOWIE, MD  20715<br><br>**Email or website address**<br>WWW.FTICONSULTING.COM | | 9/26/2022 | $380,593.50 |
| J. FRANK ASSOC DBA JOELE FRANK,<br>WILKINSON<br>BRIMMER<br>KATCHER (EFT)622 THIRD AVE, 36TH FLOOR<br>NEW YORK, NY  10017<br><br>**Email or website address**<br>WWW.JOELEFRANK.COM | | 1/12/2023 | $85,000.00 |
| J. FRANK ASSOC DBA JOELE FRANK,<br>WILKINSON<br>BRIMMER<br>KATCHER (EFT)622 THIRD AVE, 36TH FLOOR<br>NEW YORK, NY  10017<br><br>**Email or website address**<br>WWW.JOELEFRANK.COM | | 1/19/2023 | $185,000.00 |
| J. FRANK ASSOC DBA JOELE FRANK,<br>WILKINSON<br>BRIMMER<br>KATCHER (EFT)622 THIRD AVE, 36TH FLOOR<br>NEW YORK, NY  10017<br><br>**Email or website address**<br>WWW.JOELEFRANK.COM | | 12/12/2022 | $85,000.00 |
| J. FRANK ASSOC DBA JOELE FRANK,<br>WILKINSON<br>BRIMMER<br>KATCHER (EFT)622 THIRD AVE, 36TH FLOOR<br>NEW YORK, NY  10017<br><br>**Email or website address**<br>WWW.JOELEFRANK.COM | | 2/24/2022 | $15,000.00 |

Debtor    SSB Manufacturing Company                              Case number (if known)  23-90049
          (Name)

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or |
|---|---|---|---|
| J. FRANK ASSOC DBA JOELE FRANK, WILKINSON BRIMMER KATCHER (EFT)622 THIRD AVE, 36TH FLOOR NEW YORK, NY  10017 **Email or website address** WWW.JOELEFRANK.COM | | 5/26/2022 | $15,000.00 |
| J. FRANK ASSOC DBA JOELE FRANK, WILKINSON BRIMMER KATCHER (EFT)622 THIRD AVE, 36TH FLOOR NEW YORK, NY  10017 **Email or website address** WWW.JOELEFRANK.COM | | 9/1/2022 | $85,000.00 |
| KPMG LLP 3 CHESTNUT RIDGE RD MONTVALE, NJ  07645-0435 **Email or website address** HTTPS://KPMG.COM | | 6/16/2022 | $1,400,000.00 |
| PRICEWATERHOUSE COOPERS LLP PO BOX 65640 CHARLOTTE, NC  28265-0640 **Email or website address** WWW.PWC.COM | | 1/12/2023 | $170,000.00 |
| PRICEWATERHOUSE COOPERS LLP PO BOX 65640 CHARLOTTE, NC  28265-0640 **Email or website address** WWW.PWC.COM | | 1/19/2023 | $218,123.00 |
| PRICEWATERHOUSE COOPERS LLP PO BOX 65640 CHARLOTTE, NC  28265-0640 **Email or website address** WWW.PWC.COM | | 1/9/2023 | $35,000.00 |
| PRICEWATERHOUSE COOPERS LLP PO BOX 65640 CHARLOTTE, NC  28265-0640 **Email or website address** WWW.PWC.COM | | 10/12/2022 | $990,245.00 |
| PRICEWATERHOUSE COOPERS LLP PO BOX 65640 CHARLOTTE, NC  28265-0640 **Email or website address** WWW.PWC.COM | | 11/10/2022 | $500,000.00 |
| PRICEWATERHOUSE COOPERS LLP PO BOX 65640 CHARLOTTE, NC  28265-0640 **Email or website address** WWW.PWC.COM | | 11/14/2022 | $100,000.00 |
| PRICEWATERHOUSE COOPERS LLP PO BOX 65640 CHARLOTTE, NC  28265-0640 **Email or website address** WWW.PWC.COM | | 11/3/2022 | $500,000.00 |
| PRICEWATERHOUSE COOPERS LLP PO BOX 65640 CHARLOTTE, NC  28265-0640 **Email or website address** WWW.PWC.COM | | 12/1/2022 | $883,844.00 |

Debtor   SSB Manufacturing Company                                         Case number (if known)   23-90019

(Name)

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or |
|---|---|---|---|
| PRICEWATERHOUSE COOPERS LLP<br>PO BOX 65640<br>CHARLOTTE, NC  28265-0640<br><br>**Email or website address**<br>WWW.PWC.COM | | 12/22/2022 | $449,711.00 |
| PRICEWATERHOUSE COOPERS LLP<br>PO BOX 65640<br>CHARLOTTE, NC  28265-0640<br><br>**Email or website address**<br>WWW.PWC.COM | | 12/29/2022 | $350,000.00 |
| PRICEWATERHOUSE COOPERS LLP<br>PO BOX 65640<br>CHARLOTTE, NC  28265-0640<br><br>**Email or website address**<br>WWW.PWC.COM | | 2/14/2022 | $66,050.00 |
| PRICEWATERHOUSE COOPERS LLP<br>PO BOX 65640<br>CHARLOTTE, NC  28265-0640<br><br>**Email or website address**<br>WWW.PWC.COM | | 3/17/2022 | $25,000.00 |
| PRICEWATERHOUSE COOPERS LLP<br>PO BOX 65640<br>CHARLOTTE, NC  28265-0640<br><br>**Email or website address**<br>WWW.PWC.COM | | 3/17/2022 | $12,000.00 |
| PRICEWATERHOUSE COOPERS LLP<br>PO BOX 65640<br>CHARLOTTE, NC  28265-0640<br><br>**Email or website address**<br>WWW.PWC.COM | | 3/7/2022 | $300,000.00 |
| PRICEWATERHOUSE COOPERS LLP<br>PO BOX 65640<br>CHARLOTTE, NC  28265-0640<br><br>**Email or website address**<br>WWW.PWC.COM | | 4/25/2022 | $900.00 |
| PRICEWATERHOUSE COOPERS LLP<br>PO BOX 65640<br>CHARLOTTE, NC  28265-0640<br><br>**Email or website address**<br>WWW.PWC.COM | | 5/16/2022 | $35,000.00 |
| PRICEWATERHOUSE COOPERS LLP<br>PO BOX 65640<br>CHARLOTTE, NC  28265-0640<br><br>**Email or website address**<br>WWW.PWC.COM | | 7/18/2022 | $150,000.00 |
| PRICEWATERHOUSE COOPERS LLP<br>PO BOX 65640<br>CHARLOTTE, NC  28265-0640<br><br>**Email or website address**<br>WWW.PWC.COM | | 7/5/2022 | $350,000.00 |
| PRICEWATERHOUSE COOPERS LLP<br>PO BOX 65640<br>CHARLOTTE, NC  28265-0640<br><br>**Email or website address**<br>WWW.PWC.COM | | 7/7/2022 | $101,900.00 |

Debtor    SSB Manufacturing Company                                Case number *(if known)*    23-90016
         (Name)

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or |
|---|---|---|---|
| PRICEWATERHOUSE COOPERS LLP<br>PO BOX 65640<br>CHARLOTTE, NC  28265-0640<br><br>**Email or website address**<br>WWW.PWC.COM | | 8/29/2022 | $4,500.00 |
| WEIL, GOTSHAL & MANGES LLP<br>767 5TH AVE<br>NEW YORK, NY  10153<br><br>**Email or website address**<br>WWW.WEIL.COM | | 2/22/2022 | $36,233.38 |
| WEIL, GOTSHAL & MANGES LLP<br>767 5TH AVE<br>NEW YORK, NY  10153<br><br>**Email or website address**<br>WWW.WEIL.COM | | 3/1/2022 | $34,821.00 |
| WEIL, GOTSHAL & MANGES LLP<br>767 5TH AVE<br>NEW YORK, NY  10153<br><br>**Email or website address**<br>WWW.WEIL.COM | | 3/7/2022 | $15,480.00 |
| WEIL, GOTSHAL & MANGES LLP<br>767 5TH AVE<br>NEW YORK, NY  10153<br><br>**Email or website address**<br>WWW.WEIL.COM | | 3/10/2022 | $17,471.38 |
| WEIL, GOTSHAL & MANGES LLP<br>767 5TH AVE<br>NEW YORK, NY  10153<br><br>**Email or website address**<br>WWW.WEIL.COM | | 3/28/2022 | $6,151.89 |
| WEIL, GOTSHAL & MANGES LLP<br>767 5TH AVE<br>NEW YORK, NY  10153<br><br>**Email or website address**<br>WWW.WEIL.COM | | 4/21/2022 | $43,346.60 |
| WEIL, GOTSHAL & MANGES LLP<br>767 5TH AVE<br>NEW YORK, NY  10153<br><br>**Email or website address**<br>WWW.WEIL.COM | | 5/9/2022 | $75,694.20 |
| WEIL, GOTSHAL & MANGES LLP<br>767 5TH AVE<br>NEW YORK, NY  10153<br><br>**Email or website address**<br>WWW.WEIL.COM | | 5/23/2022 | $10,756.75 |
| WEIL, GOTSHAL & MANGES LLP<br>767 5TH AVE<br>NEW YORK, NY  10153<br><br>**Email or website address**<br>WWW.WEIL.COM | | 5/26/2022 | $20,728.78 |
| WEIL, GOTSHAL & MANGES LLP<br>767 5TH AVE<br>NEW YORK, NY  10153<br><br>**Email or website address**<br>WWW.WEIL.COM | | 6/6/2022 | $49,694.23 |

Debtor   SSB Manufacturing Company   Case number (if known) 23-90016
_____
(Name)

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or |
|---|---|---|---|
| WEIL, GOTSHAL & MANGES LLP<br>767 5TH AVE<br>NEW YORK, NY  10153<br><br>**Email or website address**<br>WWW.WEIL.COM | | 6/13/2022 | $8,499.15 |
| WEIL, GOTSHAL & MANGES LLP<br>767 5TH AVE<br>NEW YORK, NY  10153<br><br>**Email or website address**<br>WWW.WEIL.COM | | 7/11/2022 | $31,095.55 |
| WEIL, GOTSHAL & MANGES LLP<br>767 5TH AVE<br>NEW YORK, NY  10153<br><br>**Email or website address**<br>WWW.WEIL.COM | | 7/18/2022 | $22,561.56 |
| WEIL, GOTSHAL & MANGES LLP<br>767 5TH AVE<br>NEW YORK, NY  10153<br><br>**Email or website address**<br>WWW.WEIL.COM | | 8/11/2022 | $1,007,178.29 |
| WEIL, GOTSHAL & MANGES LLP<br>767 5TH AVE<br>NEW YORK, NY  10153<br><br>**Email or website address**<br>WWW.WEIL.COM | | 8/15/2022 | $22,319.18 |
| WEIL, GOTSHAL & MANGES LLP<br>767 5TH AVE<br>NEW YORK, NY  10153<br><br>**Email or website address**<br>WWW.WEIL.COM | | 8/18/2022 | $662,679.47 |
| WEIL, GOTSHAL & MANGES LLP<br>767 5TH AVE<br>NEW YORK, NY  10153<br><br>**Email or website address**<br>WWW.WEIL.COM | | 8/25/2022 | $6,943.58 |
| WEIL, GOTSHAL & MANGES LLP<br>767 5TH AVE<br>NEW YORK, NY  10153<br><br>**Email or website address**<br>WWW.WEIL.COM | | 8/29/2022 | $2,023.00 |
| WEIL, GOTSHAL & MANGES LLP<br>767 5TH AVE<br>NEW YORK, NY  10153<br><br>**Email or website address**<br>WWW.WEIL.COM | | 9/6/2022 | $64,386.29 |
| WEIL, GOTSHAL & MANGES LLP<br>767 5TH AVE<br>NEW YORK, NY  10153<br><br>**Email or website address**<br>WWW.WEIL.COM | | 9/21/2022 | $934,825.36 |
| WEIL, GOTSHAL & MANGES LLP<br>767 5TH AVE<br>NEW YORK, NY  10153<br><br>**Email or website address**<br>WWW.WEIL.COM | | 9/29/2022 | $33,920.61 |

Debtor     SSB Manufacturing Company                          Case number (if known)   23-90020
           (Name)

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or |
|---|---|---|---|
| WEIL, GOTSHAL & MANGES LLP<br>767 5TH AVE<br>NEW YORK, NY  10153<br><br>**Email or website address**<br>WWW.WEIL.COM | | 10/6/2022 | $1,495,863.05 |
| WEIL, GOTSHAL & MANGES LLP<br>767 5TH AVE<br>NEW YORK, NY  10153<br><br>**Email or website address**<br>WWW.WEIL.COM | | 10/27/2022 | $1,547,546.13 |
| WEIL, GOTSHAL & MANGES LLP<br>767 5TH AVE<br>NEW YORK, NY  10153<br><br>**Email or website address**<br>WWW.WEIL.COM | | 11/3/2022 | $648,272.33 |
| WEIL, GOTSHAL & MANGES LLP<br>767 5TH AVE<br>NEW YORK, NY  10153<br><br>**Email or website address**<br>WWW.WEIL.COM | | 11/17/2022 | $7,146.80 |
| WEIL, GOTSHAL & MANGES LLP<br>767 5TH AVE<br>NEW YORK, NY  10153<br><br>**Email or website address**<br>WWW.WEIL.COM | | 11/21/2022 | $700,238.85 |
| WEIL, GOTSHAL & MANGES LLP<br>767 5TH AVE<br>NEW YORK, NY  10153<br><br>**Email or website address**<br>WWW.WEIL.COM | | 12/1/2022 | $500,000.00 |
| WEIL, GOTSHAL & MANGES LLP<br>767 5TH AVE<br>NEW YORK, NY  10153<br><br>**Email or website address**<br>WWW.WEIL.COM | | 12/8/2022 | $776,771.53 |
| WEIL, GOTSHAL & MANGES LLP<br>767 5TH AVE<br>NEW YORK, NY  10153<br><br>**Email or website address**<br>WWW.WEIL.COM | | 12/19/2022 | $976,544.97 |
| WEIL, GOTSHAL & MANGES LLP<br>767 5TH AVE<br>NEW YORK, NY  10153<br><br>**Email or website address**<br>WWW.WEIL.COM | | 12/27/2022 | $981,403.80 |
| WEIL, GOTSHAL & MANGES LLP<br>767 5TH AVE<br>NEW YORK, NY  10153<br><br>**Email or website address**<br>WWW.WEIL.COM | | 1/3/2023 | $675,223.66 |
| WEIL, GOTSHAL & MANGES LLP<br>767 5TH AVE<br>NEW YORK, NY  10153<br><br>**Email or website address**<br>WWW.WEIL.COM | | 1/9/2023 | $425,437.12 |

| Debtor | SSB Manufacturing Company | | Case number (if known) | 23-90018 |
|---|---|---|---|---|
| | (Name) | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or |
|---|---|---|---|
| WEIL, GOTSHAL & MANGES LLP<br>767 5TH AVE<br>NEW YORK, NY  10153<br><br>**Email or website address**<br>WWW.WEIL.COM | | 1/17/2023 | $1,180,756.90 |
| WEIL, GOTSHAL & MANGES LLP<br>767 5TH AVE<br>NEW YORK, NY  10153<br><br>**Email or website address**<br>WWW.WEIL.COM | | 1/19/2023 | $1,215,332.66 |
| WEIL, GOTSHAL & MANGES LLP<br>767 5TH AVE<br>NEW YORK, NY  10153<br><br>**Email or website address**<br>WWW.WEIL.COM | | 1/23/2023 | $1,161,671.60 |

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑  None

**13. Transfers not already listed on this statement**
List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs.
Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐  None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Dates transfer was made | Total amount or value |
|---|---|---|---|
| HEDGE LANE SHAWNEE LLC<br>7910 HEDGE LANE TERRACE<br>SHAWNEE, KS  66227<br><br>**Relationship to debtor**<br>NONE | REAL ESTATE | 10/13/2022 | 9800000 |
| IPE 1031, QUALIFIED INTERMEDIARY FOR VSA II, LLC<br>500 SOUTH 17TH STREET<br>CLEAR LAKE, IA  50428<br><br>**Relationship to debtor**<br>NONE | REAL ESTATE | 11/3/2022 | 5300000 |

**Part 7:**   Previous Locations

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐  Does not apply

| Address | Dates of occupancy |
|---|---|
| 500 S. 17TH ST.<br>CLEAR LAKE, IA  50428 | From  2/13/2003    To  11/3/2022 |
| 7910 HEDGE LANE TERRACE<br>SHAWNEE MISSION, KS  66227 | From  12/1/1996    To  10/13/2022 |

**Part 8:**   Health Care Bankruptcies

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for :
—  diagnosing or treating injury, deformity, or disease, or
—  providing any surgical, psychiatric, drug treatment, or obstetric care?

☑  No. Go to Part 9.

Debtor   SSB Manufacturing Company _____   Case number (if known) _____ 23-90049
         (Name)

| **Part 9:** | **Personal Identifiable Information** |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained.   May include name, email, telephone, address, payment information, gender, birth date, images/photos, personal information, and IP addresses and other information that may identify a browser or device.

Does the debtor have a privacy policy about that information?

☐ No

☑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No.  Go to Part 10.

☐ Yes.  Does the debtor serve as plan administrator?

| **Part 10:** | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |
|---|---|

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name , or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| WELLS FARGO BANK, NATIONAL ASSOCIATION 171 17TH STREET 3RD FLOOR ATLANTA, GA  30363 | 4940 | ☑ Checking ☐ Savings ☐ Money Market ☐ Brokerage ☐ Other | 11/30/2022 | 0.00 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION 171 17TH STREET 3RD FLOOR ATLANTA, GA  30363 | 4940 | ☑ Checking ☐ Savings ☐ Money Market ☐ Brokerage ☐ Other | 11/30/2022 | 0.00 |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| ERGOMOTION 26759 ALMOND AVE. REDLANDS, CA  92374 | CHRIS YANG | ADJUSTABLE BASES / FINISHED GOODS | ☐ No ☑ Yes |
| ERGOMOTION 3660 MOREHEAD AVE. BUILDING #5 RIDGEWAY, VA  24148 | CHRIS YANG | ADJUSTABLE BASES / FINISHED GOODS | ☐ No ☑ Yes |
| INDRATECH LLC 1700 ISAAC SHELBY DRIVE SHELBYVILLE, KY  40065 | CHERI GEARHART | RAW MATERIALS - FOAM | ☐ No ☑ Yes |
| INDRATECH LLC 3809 LEXINGTON COURT DR ELKHART, IN  46514 | CHERI GEARHART | RAW MATERIALS - FOAM | ☐ No ☑ Yes |

Debtor    SSB Manufacturing Company      Case number (if known)   23-90018

(Name)

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| INTERNATIONAL WAREHOUSE SERVICES 3423 MCINTOSH ROAD PORT EVERGLADES – FOREIGN TRADE ZONE #25 FORT LAUDERDALE, FL  33316 | ARVIN BRIJBASU | ADJUSTABLE BASES  / FINISHED GOODS | ☐ No ☑ Yes |
| LOUISVILLE BEDDING COMPANY 101 N 104TH AVE TOLLESON, AZ  85353 | TERI JOHNSON, RICHARD ASKREN | RAW MATERIALS (FOAM AND TEXTILES) | ☐ No ☑ Yes |
| LOUISVILLE BEDDING COMPANY 10400 BUNSEN WAY LOUISVILLE, KY  40299-2510 | TERI JOHNSON, RICHARD ASKREN | RAW MATERIALS (FOAM AND TEXTILES) | ☐ No ☑ Yes |
| SOFTIDE TECHNOLOGY CO LIMITED CENTRO INDUSTRIAL JUAREZ #15 CIUDAD JUAREZ CHH, MEXICO 32695 | CHRIS YANG | ADJUSTABLE BASES  / FINISHED GOODS | ☐ No ☑ Yes |
| STG LOGISTICS 4330 UNDERWOOD ROAD SUITE 100 PASADENA, TX  77507 | TODD NORMAN | ADJUSTABLE BASES  / FINISHED GOODS | ☐ No ☑ Yes |

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:
- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.
☐ No
☑ Yes.  Provide details below.

| Case title | Court or agency name and address | Nature of case | Status of case |
|---|---|---|---|
| SIMMONS; LINDEN CITY, UNION COUNTY **Case number** ISRA CASE #E85700, #E86871, E87272, AND E88C46 | NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION P. O. BOX 420 TRENTON, NJ  08625 | ENVIRONMENTAL REMEDIATATION | ☑ Pending ☐ On appeal ☐ Concluded |
| FDEP FACILITY ID NO. COM_233296 **Case number** FDEP PROJECT NO. 319012 | FLORIDA DEPARTMENT OF ENVIRONMENTAL PROTECTION 3900 COMMONWEALTH BOULEVARD TALLAHASSEE, FL  32399 | ENVIRONMENTAL REMEDIATATION | ☑ Pending ☐ On appeal ☐ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**
☑ No
☐ Yes.  Provide details below.

**24. Has the debtor notified any governmental unit of any release of hazardous material?**
☑ No
☐ Yes.  Provide details below.

Debtor    SSB Manufacturing Company                                        Case number (if known)  23-90048
          (Name)

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

☐ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| DREAMWELL, LTD.<br>2451 INDUSTRY AVENUE<br>DORAVILLE, GA  30360 | BEDDING MANUFACTURING | 52-2362419<br>**Date business existed**<br>From: 10/03/2001         To: CURRENT |
| SIMMONS CARIBBEAN BEDDING, INC.<br>2451 INDUSTRY AVENUE<br>DORAVILLE, GA  30360 | BEDDING MANUFACTURING | 66-0431881<br>**Date business existed**<br>From: 12/03/1986         To: CURRENT |
| SSB HOSPITALITY, LLC<br>2451 INDUSTRY AVENUE<br>DORAVILLE, GA  30360 | BEDDING MANUFACTURING | 36-4482016<br>**Date business existed**<br>From: 09/27/2001         To: CURRENT |
| SSB LOGISTICS, LLC<br>2451 INDUSTRY AVENUE<br>DORAVILLE, GA  30360 | BEDDING MANUFACTURING | 81-0726691<br>**Date business existed**<br>From: 12/03/2015         To: CURRENT |
| THE SIMMONS MANUFACTURING CO., LLC<br>2451 INDUSTRY AVENUE<br>DORAVILLE, GA  30360 | BEDDING MANUFACTURING | 36-4480960<br>**Date business existed**<br>From: 09/18/2001         To: CURRENT |

**26. Books, records, and financial statements**

26a.    List all accountants and bookkeepers who maintained the debtor's books and records within  2 years before filing this case.

☐ None

| Name and address | Dates of service | |
|---|---|---|
| BARRY CANIPE<br>2451 INDUSTRY AVENUE<br>DORAVILLE, GA  30360 | From  8/26/2019 | To  2/28/2022 |
| CAMERON MYERS<br>2451 INDUSTRY AVENUE<br>DORAVILLE, GA  30360 | From  6/18/2018 | To  11/20/2021 |
| JOHN LINKER<br>2451 INDUSTRY AVENUE<br>DORAVILLE, GA  30360 | From  4/4/2022 | To  PRESENT |
| JOSEPH CHIARAVALLOTI<br>2451 INDUSTRY AVENUE<br>DORAVILLE, GA  30360 | From  8/21/2017 | To  3/18/2022 |
| LISA WYN<br>2451 INDUSTRY AVENUE<br>DORAVILLE, GA  30360 | From  6/7/2021 | To  PRESENT |
| NANA AGYEKUM<br>2451 INDUSTRY AVENUE<br>DORAVILLE, GA  30360 | From  2/21/2022 | To  PRESENT |
| NATASHA GROVE<br>2451 INDUSTRY AVENUE<br>DORAVILLE, GA  30360 | From  1/16/2018 | To  1/4/2023 |
| SALLY ERICKSON<br>2451 INDUSTRY AVENUE<br>DORAVILLE, GA  30360 | From  4/22/2015 | To  7/31/2021 |
| SUZANNE ROCHELIN<br>2451 INDUSTRY AVENUE<br>DORAVILLE, GA  30360 | From  6/27/2016 | To  7/1/2021 |

26b.    List all firms or individuals who have audited, compiled,  or reviewed debtor's books of account and records or prepared a financial
         statement within 2 years before filing this case.

☐ None

Debtor    SSB Manufacturing Company                              Case Number (if known)    23-90016
          (Name)

| Name and address | Dates of service | |
|---|---|---|
| ERNST & YOUNG GLOBAL LIMITED<br>55 IVAN ALLEN JR. BLVD.<br>SUITE 1000<br>ATLANTA, GA  30308 | From  4/3/2020 | To  PRESENT |
| PRICEWATERHOUSECOOPERS LLP<br>1075 PEACHTREE ST NE<br>ATLANTA, GA  30309 | From  2005 | To  PRESENT |

26c.   List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed .

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| ERNST & YOUNG GLOBAL LIMITED<br>55 IVAN ALLEN JR. BLVD.<br>SUITE 1000<br>ATLANTA, GA  30308 | |
| JOHN LINKER<br>2451 INDUSTRY AVENUE<br>DORAVILLE, GA  30360 | |
| LISA WYN<br>2451 INDUSTRY AVENUE<br>DORAVILLE, GA  30360 | |
| NANA AGYEKUM<br>2451 INDUSTRY AVENUE<br>DORAVILLE, GA  30360 | |
| PRICEWATERHOUSECOOPERS LLP<br>1075 PEACHTREE ST NE<br>ATLANTA, GA  30309 | |

26d.   List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

REFER TO GLOBAL NOTES

**27. Inventories**

Have any inventories of the debtor's property been taken within  2 years before filing this case?

☐ None

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| TIM ADAMS<br>**Name and address of the person who has possession of inventory records**<br>BING SALAC<br>23700 CACTUS AVENUE<br>MORENO VALLEY, CA  92553 | 12/3/2021 | $6,337,752.04 COST |
| TIM ADAMS<br>**Name and address of the person who has possession of inventory records**<br>BING SALAC<br>23700 CACTUS AVENUE<br>MORENO VALLEY, CA  92553 | 12/17/2022 | $5,124,751.51 COST |
| PAUL GUTZMER<br>**Name and address of the person who has possession of inventory records**<br>DANIEL WHITENER<br>2375 PARKWAY DR<br>JAMESTOWN, NY  14701 | 12/10/2021 | $1,442,691.58 COST |

Debtor   SSB Manufacturing Company

(Name)

Case number (if known)   23-90020

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| PAUL GUTZMER<br><br>**Name and address of the person who has possession of inventory records**<br>DANIEL WHITENER<br>2375 PARKWAY DR<br>JAMESTOWN, NY 14701 | 11/18/2022 | $1,064,121.94 COST |
| ROB MORRIS<br><br>**Name and address of the person who has possession of inventory records**<br>DANIEL WHITENER<br>6010 HORIZON WEST PARKWAY<br>GROVETOWN, GA 30813 | 12/11/2021 | $4,136,273.45 COST |
| ROB MORRIS<br><br>**Name and address of the person who has possession of inventory records**<br>DANIEL WHITENER<br>6010 HORIZON WEST PARKWAY<br>GROVETOWN, GA 30813 | 12/16/2022 | $2,923,784.17 COST |
| THOMAS ABATE<br><br>**Name and address of the person who has possession of inventory records**<br>DEBORAH MARKHAM<br>100 D. NEIL HAGEN DR.<br>WINDSOR LOCKS, CT 06096 | 12/10/2022 | $3,800,999.02 COST |
| THOMAS ABATE<br><br>**Name and address of the person who has possession of inventory records**<br>DEBORAH MARKHAM<br>100 D. NEIL HAGEN DR.<br>WINDSOR LOCKS, CT 06096 | 11/19/2021 | $3,214,553.99 COST |
| JON PAVLANSKY<br><br>**Name and address of the person who has possession of inventory records**<br>DEBORAH MARKHAM<br>15 HOUGHTALING RD.<br>COXSACKIE, NY 12192 | 12/17/2021 | $2,768,167.01 COST |
| JON PAVLANSKY<br><br>**Name and address of the person who has possession of inventory records**<br>DEBORAH MARKHAM<br>15 HOUGHTALING RD.<br>COXSACKIE, NY 12192 | 12/16/2022 | $1,937,635.77 COST |
| KEVIN KLOSS<br><br>**Name and address of the person who has possession of inventory records**<br>DOUGLAS LANE<br>ONE SIMMONS DR<br>HAZLETON, PA 18202 | 12/11/2021 | $4,219,585.65 COST |
| KEVIN KLOSS<br><br>**Name and address of the person who has possession of inventory records**<br>DOUGLAS LANE<br>ONE SIMMONS DR<br>HAZLETON, PA 18202 | 12/3/2022 | $2,918,329.58 COST |

| Debtor | SSB Manufacturing Company | Case Number (if known) | 23-90016 |
| | (Name) | | |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
| --- | --- | --- |
| DAVE CULY<br><br>**Name and address of the person who has possession of inventory records**<br>GREG OVERACKER<br>200 N. 99TH AVE. TOLLESON<br>TOLLESON, AZ  85353 | 12/11/2021 | $4,247,958.17 COST |
| DAVE CULY<br><br>**Name and address of the person who has possession of inventory records**<br>GREG OVERACKER<br>200 N. 99TH AVE. TOLLESON<br>TOLLESON, AZ  85353 | 12/10/2022 | $2,455,157.85 COST |
| DEREK GELLHAUS<br><br>**Name and address of the person who has possession of inventory records**<br>GREG OVERACKER<br>7910 HEDGE LANE TERRACE<br>SHAWNEE MISSION, KS  66227 | 11/19/2021 | $1,571,886.49 COST |
| JORDAN SHALM<br><br>**Name and address of the person who has possession of inventory records**<br>JAY SINGER<br>1500 LEE LANE<br>BELOIT, WI  53511 | 12/18/2021 | $2,981,817.72 COST |
| JORDAN SHALM<br><br>**Name and address of the person who has possession of inventory records**<br>JAY SINGER<br>1500 LEE LANE<br>BELOIT, WI  53511 | 12/10/2022 | $1,999,491.86 COST |
| CHRIS STANTON<br><br>**Name and address of the person who has possession of inventory records**<br>JAY SINGER<br>1809 ADEL ST.<br>JANESVILLE, WI  53546 | 12/4/2021 | $2,637,493.09 COST |
| CHRIS STANTON<br><br>**Name and address of the person who has possession of inventory records**<br>JAY SINGER<br>1809 ADEL ST.<br>JANESVILLE, WI  53546 | 12/3/2022 | $1,783,005.15 COST |
| MIKE MATSON<br><br>**Name and address of the person who has possession of inventory records**<br>KEN PRZYBYLSKI<br>5100-R WEST W.T. HARRIS BLVD.<br>CHARLOTTE, NC  28269 | 12/3/2021 | $3,381,192.96 COST |
| MIKE MATSON<br><br>**Name and address of the person who has possession of inventory records**<br>KEN PRZYBYLSKI<br>5100-R WEST W.T. HARRIS BLVD.<br>CHARLOTTE, NC  28269 | 12/3/2022 | $2,149,312.16 COST |

Debtor  SSB Manufacturing Company
        (Name)

Case number (if known)  23-90020

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| STEVE PIPER<br><br>**Name and address of the person who has possession of inventory records**<br>MONICA SHERIDAN<br>601 GATEWAY BLVD.<br>MONROE, OH  45050 | 12/16/2022 | $4,365,572.95 COST |
| STEVE PIPER<br><br>**Name and address of the person who has possession of inventory records**<br>MONICA SHERIDAN<br>601 GATEWAY BLVD.<br>MONROE, OH  45050 | 12/4/2021 | $3,686,684.66 COST |
| STEVEN FARRIS<br><br>**Name and address of the person who has possession of inventory records**<br>MONICA SHERIDAN<br>9850 FALLBROOK PINES DRIVE<br>SUITE 160<br>HOUSTON, TX  77064 | 12/11/2021 | $5,585,662.18 COST |
| STEVEN FARRIS<br><br>**Name and address of the person who has possession of inventory records**<br>MONICA SHERIDAN<br>9850 FALLBROOK PINES DRIVE<br>SUITE 160<br>HOUSTON, TX  77064 | 12/9/2022 | $3,559,040.79 COST |
| JOHN WIRTH<br><br>**Name and address of the person who has possession of inventory records**<br>NANCY RHODES<br>17850 E. 32ND PL.<br>AURORA, CO  80011 | 12/3/2021 | $3,046,735.45 COST |
| JOHN WIRTH<br><br>**Name and address of the person who has possession of inventory records**<br>NANCY RHODES<br>17850 E. 32ND PL.<br>AURORA, CO  80011 | 12/10/2022 | $2,560,967.04 COST |
| ROBERT BRANDSTADT<br><br>**Name and address of the person who has possession of inventory records**<br>NANCY RHODES<br>500 S. 17TH STREET<br>CLEAR LAKE, IA  50428 | 12/11/2021 | $2,263,940.46 COST |
| DOUG ECKART<br><br>**Name and address of the person who has possession of inventory records**<br>NELSON MATSUKAWA<br>1414 VALLEY AVE. NW<br>SUITE 100<br>PUYALLUP, WA  80011 | 12/11/2021 | $4,959,359.64 COST |

Debtor    SSB Manufacturing Company                            Case number (if known)    23-90020
          (Name)

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| DOUG ECKART<br><br>**Name and address of the person who has possession of inventory records**<br>NELSON MATSUKAWA<br>1414 VALLEY AVE. NW<br>SUITE 100<br>PUYALLUP, WA  80011 | 11/19/2022 | $3,068,069.09 COST |
| MARK HOWARD<br><br>**Name and address of the person who has possession of inventory records**<br>NELSON MATSUKAWA<br>91-489 KOMOHANA ST.<br>KAPOLEI, HI  96707 | 12/9/2022 | $1,587,443.75 COST |
| MARK HOWARD<br><br>**Name and address of the person who has possession of inventory records**<br>NELSON MATSUKAWA<br>91-489 KOMOHANA ST.<br>KAPOLEI, HI  96707 | 12/10/2021 | $1,486,715.06 COST |
| MARK HANGS<br><br>**Name and address of the person who has possession of inventory records**<br>RICKY GLENN<br>3450 SIMMONS DR.<br>WAYCROSS, GA  31503 | 12/10/2021 | $3,835,076.34 COST |
| MARK HANGS<br><br>**Name and address of the person who has possession of inventory records**<br>RICKY GLENN<br>3450 SIMMONS DR.<br>WAYCROSS, GA  31503 | 12/2/2022 | $2,780,135.01 COST |
| SCOTT HOOD<br><br>**Name and address of the person who has possession of inventory records**<br>SHREE HARRELL<br>9601 COSNER DR.<br>FREDERICKSBURG, VA  22408 | 12/11/2021 | $1,873,671.20 COST |
| JON CARLENO<br><br>**Name and address of the person who has possession of inventory records**<br>SUSAN M. ABRISHAMI<br>1212 26TH ST. S.W.<br>CULLMAN, AL  35055 | 12/3/2021 | $2,803,261.36 COST |
| JON CARLENO<br><br>**Name and address of the person who has possession of inventory records**<br>SUSAN M. ABRISHAMI<br>1212 26TH ST. S.W.<br>CULLMAN, AL  35055 | 11/18/2022 | $2,162,798.05 COST |
| JAMES WEGER<br><br>**Name and address of the person who has possession of inventory records**<br>SUSAN M. ABRISHAMI<br>3774 INTERSTATE PK. RD.<br>N. RIVIERA BEACH, FL  33404 | 12/11/2021 | $3,993,926.98 COST |

| Debtor | SSB Manufacturing Company | | Case Number (if known) | 23-90016 |
|---|---|---|---|---|
| | (Name) | | | |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dolar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| JAMES WEGER | 12/10/2022 | $2,427,576.54 COST |
| **Name and address of the person who has possession of inventory records**<br>SUSAN M. ABRISHAMI<br>3774 INTERSTATE PK. RD.<br>N. RIVIERA BEACH, FL 33404 | | |

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

☐ None

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| ESTHER NI | [ADDRESS REDACTED] | OFFICER | |
| HEATHER DECKER | [ADDRESS REDACTED] | OFFICER | |
| JOHN LINKER | [ADDRESS REDACTED] | BOARD DIRECTOR & OFFICER | |
| KRISTEN MCGUFFEY | [ADDRESS REDACTED] | BOARD DIRECTOR & OFFICER | |
| LISA WYN | [ADDRESS REDACTED] | OFFICER | |
| MICHAEL DOGGETT | [ADDRESS REDACTED] | BOARD DIRECTOR & OFFICER | |
| SERTA SIMMONS BEDDING, LLC | 2451 INDUSTRY AVENUE DORAVILLE, GA 30360 | OWNER | 100% |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ None

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| ALLEN BARRY CANIPE | [ADDRESS REDACTED] | FORMER OFFICER | From 8/26/2019   To 2/28/2022 |

**30. Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ None

SEE SOFA QUESTION 4

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ None

| Name of the parent corporation | Employer identification number of the parent corporation. |
|---|---|
| DAWN HOLDINGS, INC. | 46-0759952 |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ None

| Name of the pension fund | Employer identification number of the pension fund. |
|---|---|
| HAWAII TEAMSTERS 401(K) PENSION | 99-0077386 |
| TACOMA MILLMEN'S PENSION TRUST FUND | 91-6145422 |
| UFW | 13-5511877 |
| UNITED FURNITURE WORKERS PENSION TRUST A | 13-5511877 |

Debtor    SSB Manufacturing Company                                     Case number (if known)    23-90020
          (Name)

| Name of the pension fund | Employer identification number of the pension fund. |
|---|---|
| UNITED STEELWORKERS PENSION TRUST | 23-6648508 |
| USW - DALLAS | 25-1425735 |
| WESTERN CONFERENCE OF TEAMSTERS PENSION TRUST FUND | 91-6145047 |

Debtor    SSB Manufacturing Company                          Case Number (if known) ___23-90048___
     (Name)

| Part 14: | Signature and Declaration |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 03/09/2023.

✖ /s/ John Linker
_____          _____
Signature of individual signing on behalf of the debtor          Printed Name

John Linker

Chief Financial Officer
_____
Position or relationship to debtor

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☒ No
☐ Yes